## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

In re:                  )
The Catholic Bishop of Spokane    )    Case No. 04-08822
                        )
                        )    **CHAPTER 11 POST-CONFIRMATION**
                        )    **DISBURSEMENT REPORT**
              Debtor(s)    )

FOR THE QUARTERLY PERIOD  October 1, 2014 - December 31, 2014

1. All payments required by the plan for this period have been made: ☒ Yes ☐ No

2. Total disbursements during the period: $ 1,520,986.32

3. Disbursements by class:

| | |
|---|---|
| Administrative Expenses: | $ _____ |
| Priority Claims: | $ _____ |
| Class 1: | $ _____ |
| Class 2: | $ _____ |
| Class 3: | $ _____ |
| Class 4: | $ _____ |
| Class 5: | $ _____ |
| Class 6: | $ _____ |
| Class 7: | $ _____ |
| Other classes: | |

4. Attach check registers and bank statements for the period.

Date: January 14, 2015

Prepared by: /s/ Merrilin Fulton *DIRECTOR OF FISCAL SERVICES*
Bar number (if applicable): _____
(Address) _____
_____

CHAPTER 11 POST-CONFIRMATION DISBURSEMENT REPORT

Run Date 1/14/2015
Time 13:13:44

**Bank Reconciliation All Items For**
**10/1/2014 to 12/31/2014**
**075/010/10001 CATHOLIC DIOCESE OF SPOKANE CASH IN BANK**

Page 1

| Cancelled | Item # | Type | Date | Payee | Amount | Reconciled |
|---|---|---|---|---|---|---|

**Summary**

| | | |
|---|---|---|
| Opening Balance: | 716,869.58 | |
| Deposits: | 1,491,670.55 | |
| Checks and Voids: | -808,784.50 | > TOTAL DISBURSEMENTS $ 1,520,986.32 |
| Withdrawals: | -712,201.82 | |
| Ending Balance: | 687,553.81 | |

Run Date 1/14/2015
Time 13:13:44

**Bank Reconciliation All Items For**
**10/1/2014 to 12/31/2014**
**075/010/10001 CATHOLIC DIOCESE OF SPOKANE CASH IN BANK**

Page 2

| Cancelled | Item # | Type | Date | Payee | Amount | Reconciled |
|-----------|--------|------|------|-------|--------|------------|
| | | | | Opening Balance | 716,869.58 | |
| X | 117006 | Check | 10/1/2014 | U.S. POSTMASTER | -4,000.00 | 11/17/2014 |
| X | 117007 | Check | 10/1/2014 | AVISTA UTILITIES | -47.74 | 11/17/2014 |
| X | 117008 | Check | 10/1/2014 | REV MSGR FRANK BACH | -150.00 | 11/17/2014 |
| X | 117009 | Check | 10/1/2014 | CATHOLIC UNIVERSITY OF AMERICA | -20,500.00 | 11/17/2014 |
| X | 117010 | Check | 10/1/2014 | CDW DIRECT | -166.35 | 11/17/2014 |
| X | 117011 | Check | 10/1/2014 | CENTURYLINK | -683.28 | 11/17/2014 |
| X | 117012 | Check | 10/1/2014 | ELSAESSER JARZABEK ANDERSON ET AL. | -5,000.00 | 11/17/2014 |
| X | 117013 | Check | 10/1/2014 | GONZAGA UNIVERSITY CONTROLLERS OFFI | -343.37 | 11/17/2014 |
| X | 117014 | Check | 10/1/2014 | GONZAGA UNIVERSITY STUDENT ACCOUNTS | -2,703.00 | 11/17/2014 |
| X | 117015 | Check | 10/1/2014 | GUARDIAN ANGEL/ST. BONIFACE CATHOLI | -602.00 | 11/17/2014 |
| X | 117016 | Check | 10/1/2014 | IMMACULATE HEART RETREAT CENTER | -2,000.00 | 11/17/2014 |
| X | 117017 | Check | 10/1/2014 | REV KENNETH KRALL SJ | -150.00 | 11/17/2014 |
| X | 117018 | Check | 10/1/2014 | BRIAN KRAUT | -309.56 | 11/17/2014 |
| X | 117019 | Check | 10/1/2014 | REV EDWARD MARIER | -226.80 | 11/17/2014 |
| X | 117020 | Check | 10/1/2014 | JACKIE MARTIN | -21.72 | 11/17/2014 |
| X | 117021 | Check | 10/1/2014 | REV ROBERT MCNEESE | -93.15 | 11/17/2014 |
| X | 117022 | Check | 10/1/2014 | OCP PUBLICATIONS | -167.25 | 11/17/2014 |
| X | 117023 | Check | 10/1/2014 | THERESA PAUL | -40.83 | 11/17/2014 |
| X | 117024 | Check | 10/1/2014 | ANNA SALMERON | -66.25 | 11/17/2014 |
| X | 117025 | Check | 10/1/2014 | REV MICHAEL J SAVELESKY | -36.28 | 12/17/2014 |
| X | 117026 | Check | 10/1/2014 | DUANE F SCHAFER | -521.49 | 11/17/2014 |
| X | 117027 | Check | 10/1/2014 | VERIZON WIRELESS | -152.51 | 11/17/2014 |
| X | 117028 | Check | 10/1/2014 | REV CALEB VOGEL | -295.98 | 12/17/2014 |
| X | 910001 | Deposit | 10/1/2014 | RE Deposit | 900.00 | 11/17/2014 |
| X | 117029 | Check | 10/2/2014 | REV LUTA NSUBUGA | -2,300.00 | 11/17/2014 |
| X | 810017 | WithDrawal | 10/2/2014 | American Express (#1911) | -7.95 | 11/17/2014 |
| X | 910004 | Deposit | 10/2/2014 | A/R deposit | 6,903.02 | 11/17/2014 |
| X | 910012 | Deposit | 10/2/2014 | RE Deposit | 80.00 | 11/17/2014 |
| X | 910028 | Deposit | 10/2/2014 | RE Deposit | 34,421.63 | 11/17/2014 |
| X | 810016 | WithDrawal | 10/3/2014 | Francotyp-Postalia, Inc (#45517) | -1,500.00 | 11/17/2014 |
| X | 117030 | Check | 10/6/2014 | CBEBT | -12,563.33 | 11/17/2014 |
| X | 117031 | Check | 10/6/2014 | CBEBT | -10,851.86 | 11/17/2014 |
| X | 117032 | Check | 10/6/2014 | CBEBT | -367.21 | 11/17/2014 |
| X | 117033 | Check | 10/6/2014 | CBEBT | -821.16 | 11/17/2014 |
| X | 910007 | Deposit | 10/6/2014 | A/R deposit | 26,661.81 | 11/17/2014 |
| X | 117034 | Check | 10/8/2014 | CDW DIRECT | -374.85 | 11/17/2014 |
| X | 117035 | Check | 10/8/2014 | CLARK'S CLEANERS | -22.10 | 11/17/2014 |
| X | 117036 | Check | 10/8/2014 | ERIC P MEISFJORD | -108.46 | 11/17/2014 |
| X | 117037 | Check | 10/8/2014 | REV MIGUEL ANGEL MEJIA | -861.70 | 11/17/2014 |
| X | 117038 | Check | 10/8/2014 | NAZARETH HOUSE | -5,800.00 | 11/17/2014 |
| X | 117039 | Check | 10/8/2014 | REV VINCENT VAN DAO NGUYEN | -296.34 | 11/17/2014 |
| X | 117040 | Check | 10/8/2014 | ROCKWOOD LANE | -670.50 | 11/17/2014 |
| X | 117041 | Check | 10/8/2014 | REV MICHAEL J SAVELESKY | -17.57 | 12/17/2014 |
| X | 117042 | Check | 10/8/2014 | TRI-CITIES RETIREMENT INN | -4,375.00 | 11/17/2014 |
| X | 117043 | Check | 10/8/2014 | VERIZON WIRELESS | -602.71 | 11/17/2014 |
| X | 810018 | WithDrawal | 10/8/2014 | Merchant e-solutions (#49308) | -27.50 | 11/17/2014 |
| X | 810019 | WithDrawal | 10/9/2014 | American West Bank (#49813) | -230.04 | 11/17/2014 |
| X | 117044 | Check | 10/14/2014 | CASH | -250.00 | 11/17/2014 |
| X | 117045 | Check | 10/14/2014 | ROBERT B GOULD | -3,166.25 | 11/17/2014 |
| X | 910009 | Deposit | 10/14/2014 | RE Deposit | 6,751.00 | 11/17/2014 |
| X | 910010 | Deposit | 10/15/2014 | RE Deposit | 5,000.00 | 11/17/2014 |
| X | 117046 | Check | 10/16/2014 | ANNUAL CATHOLIC APPEAL | -5,000.00 | 11/17/2014 |
| X | 117047 | Check | 10/16/2014 | ASSOCIATION OF WASHINGTON BUSINESS | -3,000.00 | 11/17/2014 |
| X | 117048 | Check | 10/16/2014 | CATHOLIC NEWS SERVICE | -1,275.96 | 11/17/2014 |
| X | 117049 | Check | 10/16/2014 | CATHOLIC PURCHASING SERVICES | -323.09 | 11/17/2014 |

Run Date 1/14/2015
Time 13:13:44

**Bank Reconciliation All Items For**
**10/1/2014 to 12/31/2014**
**075/010/10001 CATHOLIC DIOCESE OF SPOKANE CASH IN BANK**

Page 3

| Cancelled | Item # | Type | Date | Payee | Amount | Reconciled |
|---|---|---|---|---|---|---|
| X | 117050 | Check | 10/16/2014 | CCAS | -240.00 | 11/17/2014 |
| X | 117051 | Check | 10/16/2014 | CITRIX ONLINE | -179.68 | 11/17/2014 |
| X | 117052 | Check | 10/16/2014 | CITY OF SPOKANE | -129.63 | 11/17/2014 |
| X | 117053 | Check | 10/16/2014 | COMCAST | -145.47 | 11/17/2014 |
| X | 117054 | Check | 10/16/2014 | CONSONUS PHARMACY SERVICES | -350.11 | 11/17/2014 |
| X | 117055 | Check | 10/16/2014 | CULLIGAN OF SPOKANE | -67.91 | 11/17/2014 |
| X | 117056 | Check | 10/16/2014 | FIRST ADVANTAGE LNS SCREENING SOLUT | -123.50 | 11/17/2014 |
| X | 117057 | Check | 10/16/2014 | GREAT LAKES | -236.13 | 11/17/2014 |
| X | 117058 | Check | 10/16/2014 | MARY GREEN | -27.17 | 11/17/2014 |
| X | 117059 | Check | 10/16/2014 | KAUFER CO | -5.44 | 11/17/2014 |
| X | 117060 | Check | 10/16/2014 | KIRKPATRICK & ASSOC. COUNSELING LLC | -340.00 | 11/17/2014 |
| X | 117061 | Check | 10/16/2014 | LANCER LTD | -21,687.05 | 11/17/2014 |
| X | 117062 | Check | 10/16/2014 | LANGENHORST & SELF-MERRITT CPAS P.S | -10,000.00 | 11/17/2014 |
| X | 117063 | Check | 10/16/2014 | REV EDWARD MARIER | -424.85 | 11/17/2014 |
| X | 117064 | Check | 10/16/2014 | JACKIE MARTIN | -26.60 | 12/17/2014 |
| X | 117065 | Check | 10/16/2014 | REV ROBERT MCNEESE | -204.82 | 11/17/2014 |
| X | 117066 | Check | 10/16/2014 | ERIC P MEISFJORD | -377.59 | 11/17/2014 |
| X | 117067 | Check | 10/16/2014 | NCEA - NATIONAL CATHOLIC ED. ASSOC. | -40.00 | 11/17/2014 |
| X | 117068 | Check | 10/16/2014 | FERNANDO ORTIZ PH D | -1,223.00 | 12/17/2014 |
| X | 117069 | Check | 10/16/2014 | THERESA PAUL | -41.92 | 11/17/2014 |
| X | 117070 | Check | 10/16/2014 | PEAKS & PLAINS MEDICAL, INC. | -122.28 | 11/17/2014 |
| X | 117071 | Check | 10/16/2014 | LINDA A POGUE | -37.30 | 11/17/2014 |
| X | 117072 | Check | 10/16/2014 | ROBERT B GOULD | -656.26 | 11/17/2014 |
| X | 117073 | Check | 10/16/2014 | ED SCHIERHOLZ | -60.00 | 11/17/2014 |
| X | 117074 | Check | 10/16/2014 | MARY JANE SEVER | -42.00 | 11/17/2014 |
| X | 117075 | Check | 10/16/2014 | SHELBY SYSTEMS, INC | -1,347.92 | 11/17/2014 |
| X | 117076 | Check | 10/16/2014 | SOMETHING ELSE DELI | -82.32 | 11/17/2014 |
| X | 117077 | Check | 10/16/2014 | U.S. POSTMASTER | -2,000.00 | 12/17/2014 |
| X | 117078 | Check | 10/16/2014 | WESTERN CATHOLIC EDUCATIONAL ASSOC | -300.00 | 11/17/2014 |
| X | 117079 | Check | 10/16/2014 | WORKLAND & WITHERSPOON P L L C | -3,619.80 | 11/17/2014 |
| X | 117080 | Check | 10/16/2014 | WORKLAND & WITHERSPOON P L L C | -12,123.43 | 11/17/2014 |
| X | 117081 | Check | 10/16/2014 | WSCC | -17.50 | 11/17/2014 |
| X | 910020 | Deposit | 10/17/2014 | RE Deposit | 194.00 | 11/17/2014 |
| X | 910021 | Deposit | 10/17/2014 | RE Deposit | 10.00 | 11/17/2014 |
| X | 910039 | Deposit | 10/17/2014 | Diocesan Ministries Fund Fo(#50393) | 145,833.33 | 11/17/2014 |
| X | 117082 | Check | 10/20/2014 | BISHOP WHITE SEMINARY | -136,083.19 | 11/17/2014 |
| X | 910041 | Deposit | 10/20/2014 | Catholic Extension (#44675) | 836.20 | 11/17/2014 |
| X | 910023 | Deposit | 10/21/2014 | A/R deposit | 14,557.95 | 11/17/2014 |
| X | 910030 | Deposit | 10/21/2014 | RE Deposit | 65,497.17 | 11/17/2014 |
| X | 910040 | Deposit | 10/21/2014 | Diocesan Ministries Fund Fo(#50393) | 245,833.33 | 11/17/2014 |
| X | 910042 | Deposit | 10/22/2014 | Catholic Home Missions (#2047) | 33,750.00 | 11/17/2014 |
| X | 117083 | Check | 10/23/2014 | ALLIED ENVELOPE COMPANY | -43.43 | 12/17/2014 |
| X | 117084 | Check | 10/23/2014 | ASSUMPTION PARISH - SPOKANE | -660.00 | 12/17/2014 |
| X | 117085 | Check | 10/23/2014 | DEBORAH M BATTAGLIA | -29.12 | 12/17/2014 |
| X | 117086 | Check | 10/23/2014 | BISHOP WHITE SEMINARY | -600.00 | 12/17/2014 |
| X | 117087 | Check | 10/23/2014 | DEACON HAROLD BURKE-SIVERS | -350.00 | 12/17/2014 |
| X | 117088 | Check | 10/23/2014 | CATHOLIC PURCHASING SERVICES | -107.07 | 12/17/2014 |
| X | 117089 | Check | 10/23/2014 | CENTURYLINK | -36.03 | 12/17/2014 |
| X | 117090 | Check | 10/23/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117091 | Check | 10/23/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117092 | Check | 10/23/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117093 | Check | 10/23/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117094 | Check | 10/23/2014 | CIGNA MEDICARE RX | -51.90 | 12/17/2014 |
| X | 117095 | Check | 10/23/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117096 | Check | 10/23/2014 | CIGNA MEDICARE RX | -50.00 | 12/17/2014 |
| X | 117097 | Check | 10/23/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117098 | Check | 10/23/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |

| Cancelled | Item # | Type | Date | Payee | Amount | Reconciled |
|---|---|---|---|---|---|---|
| X | 117099 | Check | 10/23/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117100 | Check | 10/23/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117101 | Check | 10/23/2014 | CIGNA MEDICARE RX | -66.50 | 12/17/2014 |
| X | 117102 | Check | 10/23/2014 | CIGNA MEDICARE RX | -50.00 | 12/17/2014 |
| X | 117103 | Check | 10/23/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117104 | Check | 10/23/2014 | CIGNA MEDICARE RX | -53.80 | 12/17/2014 |
| X | 117105 | Check | 10/23/2014 | COMCAST | -143.98 | 12/17/2014 |
| X | 117106 | Check | 10/23/2014 | COWLES REAL ESTATE COMPANY | -4,000.00 | 12/17/2014 |
| X | 117107 | Check | 10/23/2014 | COWLES REAL ESTATE COMPANY | -440.00 | 12/17/2014 |
| X | 117108 | Check | 10/23/2014 | FERRANTE MARKETPLACE CAFE | -295.12 | 12/17/2014 |
| X | 117109 | Check | 10/23/2014 | MERRILIN S FULTON | -257.97 | 11/17/2014 |
| X | 117110 | Check | 10/23/2014 | ICAN | -527.20 | 12/17/2014 |
| X | 117111 | Check | 10/23/2014 | REV DAVID KUTTNER | -188.89 | 12/17/2014 |
| X | 117112 | Check | 10/23/2014 | REV ROBERT MCNEESE | -190.76 | 12/17/2014 |
| X | 117113 | Check | 10/23/2014 | ERIC P MEISFJORD | -7.16 | 11/17/2014 |
| X | 117114 | Check | 10/23/2014 | MUTUAL OF OMAHA | -355.88 | 12/17/2014 |
| X | 117115 | Check | 10/23/2014 | MUTUAL OF OMAHA | -305.84 | 12/17/2014 |
|  | 117116 | Check | 10/23/2014 | MUTUAL OF OMAHA | -244.47 |  |
| X | 117117 | Check | 10/23/2014 | SACRED HEART PARISH - SPOKANE | -1,810.23 | 12/17/2014 |
| X | 117118 | Check | 10/23/2014 | SACRED HEART PARISH - WELLPINIT | -159.00 | 12/17/2014 |
| X | 117119 | Check | 10/23/2014 | REV MICHAEL J SAVELESKY | -56.51 | 12/17/2014 |
| X | 117120 | Check | 10/23/2014 | DUANE F SCHAFER | -1,551.80 | 11/17/2014 |
| X | 117121 | Check | 10/23/2014 | SOMETHING ELSE DELI | -29.08 | 11/17/2014 |
| X | 117122 | Check | 10/23/2014 | TARGET MEDIA NORTHWEST PUBLISHING | -1,469.61 | 11/17/2014 |
| X | 117123 | Check | 10/23/2014 | U S TRUSTEE | -9,750.00 | 12/17/2014 |
| X | 117124 | Check | 10/23/2014 | WALLA WALLA FARMERS CO-OP | -3,865.48 | 11/17/2014 |
| X | 117125 | Check | 10/23/2014 | WALT'S MAILING SERVICE | -1,031.51 | 11/17/2014 |
| X | 117126 | Check | 10/23/2014 | WSCC | -10,446.50 | 12/17/2014 |
| X | 810011 | WithDrawal | 10/24/2014 | Total of AP ACH Payments | -31,473.00 | 11/17/2014 |
| X | 810012 | WithDrawal | 10/24/2014 | Total of AP ACH Payments | -7,163.34 | 11/17/2014 |
| X | 810013 | WithDrawal | 10/24/2014 | Total of AP ACH Payments | -7,004.00 | 11/17/2014 |
| X | 912015 | Deposit | 10/27/2014 | Deposit | 352,900.67 | 11/17/2014 |
| X | 117128 | Check | 10/29/2014 | ROBERT B GOULD | -5,000.00 | 12/17/2014 |
| X | 117129 | Check | 10/29/2014 | ALLIED ENVELOPE COMPANY | -41.12 | 12/17/2014 |
| X | 117130 | Check | 10/29/2014 | ASURIS NORTHWEST HEALTH | -2,171.70 | 12/17/2014 |
| X | 117131 | Check | 10/29/2014 | CATHOLIC FAMILY & CHILDRENS SERVICE | -106.50 | 12/17/2014 |
| X | 117132 | Check | 10/29/2014 | CATHOLIC SENTINEL | -303.00 | 12/17/2014 |
| X | 117133 | Check | 10/29/2014 | CENTURYLINK | -190.02 | 12/17/2014 |
| X | 117134 | Check | 10/29/2014 | CENTURYLINK | -683.28 | 12/17/2014 |
| X | 117135 | Check | 10/29/2014 | MOST REV BLASE J CUPICH | -836.20 | 12/17/2014 |
| X | 117136 | Check | 10/29/2014 | BRIAN KRAUT | -610.83 | 12/17/2014 |
| X | 117137 | Check | 10/29/2014 | LAWTON PRINTING | -8,919.92 | 11/17/2014 |
| X | 117138 | Check | 10/29/2014 | JACKIE MARTIN | -49.94 | 12/17/2014 |
| X | 117139 | Check | 10/29/2014 | THERESA PAUL | -83.95 | 12/17/2014 |
| X | 117140 | Check | 10/29/2014 | REV MICHAEL J SAVELESKY | -293.14 | 12/17/2014 |
| X | 117141 | Check | 10/29/2014 | VIDA ROBERTA SMITH | -388.64 | 12/17/2014 |
| X | 117142 | Check | 10/29/2014 | SOMETHING ELSE DELI | -67.38 | 11/17/2014 |
| X | 117143 | Check | 10/29/2014 | SPOKANE COUNTY TREASURER | -509.16 | 11/17/2014 |
| X | 117144 | Check | 10/29/2014 | STEVENS COUNTY TREASURER | -158.56 | 12/17/2014 |
| X | 117145 | Check | 10/29/2014 | WALLA WALLA COUNTY TREASURER | -1,722.70 | 11/17/2014 |
| X | 812016 | WithDrawal | 10/30/2014 | Withdrawal | -282,107.97 | 11/17/2014 |
| X | 117127 | Check | 10/31/2014 | Koltzenburg, Rev Otto (#1050) | -1,728.17 | 12/17/2014 |
| X | 117146 | Check | 10/31/2014 | United Way of Spokane County (#451) | -75.00 | 12/17/2014 |
| X | 117147 | Check | 10/31/2014 | RETIREMENT BENEFIT PLANS | -10,752.40 | 12/17/2014 |
| X | 810008 | WithDrawal | 10/31/2014 | AW Bank Diocese ACH (#49853) | -69,238.33 | 11/17/2014 |
| X | 810009 | WithDrawal | 10/31/2014 | AW Bank Diocese ACH (#49853) | -26,046.17 | 11/17/2014 |
| X | 810014 | WithDrawal | 10/31/2014 | Total of AP ACH Payments | -500.00 | 11/17/2014 |

*(handwritten annotation at right:)* ROLLING OF CD's IN WTB ACCOUNT

Run Date 1/14/2015
Time 13:13:44

**Bank Reconciliation All Items For**
**10/1/2014 to 12/31/2014**
**075/010/10001 CATHOLIC DIOCESE OF SPOKANE CASH IN BANK**

Page 5

| Cancelled | Item # | Type | Date | Payee | Amount | Reconciled |
|---|---|---|---|---|---|---|
| X | 810020 | WithDrawal | 10/31/2014 | Washington Trust Bank (#45680) | -3.50 | 11/17/2014 |
| X | 910026 | Deposit | 10/31/2014 | A/R deposit | 2,033.26 | 11/17/2014 |
| X | 910043 | Deposit | 10/31/2014 | Deposit (#2) | .25 | 11/17/2014 |
| X | 811015 | WithDrawal | 11/3/2014 | American Express (#1911) | -7.95 | 12/17/2014 |
| X | 911001 | Deposit | 11/5/2014 | A/R deposit | 27,378.06 | 12/17/2014 |
| X | 117148 | Check | 11/6/2014 | ASSUMPTION CATHOLIC SCHOOL - SPOKAN | -10,000.00 | 12/17/2014 |
| X | 117149 | Check | 11/6/2014 | AVISTA UTILITIES | -55.30 | 12/17/2014 |
| X | 117150 | Check | 11/6/2014 | REV VICTOR BLAZOVICH | -251.86 | 12/17/2014 |
| X | 117151 | Check | 11/6/2014 | CATHOLIC PURCHASING SERVICES | -951.33 | 12/17/2014 |
| X | 117152 | Check | 11/6/2014 | CDW DIRECT | -884.85 | 12/17/2014 |
| X | 117153 | Check | 11/6/2014 | CITY OF SPOKANE | -128.84 | 12/17/2014 |
|  | 117154 | Check | 11/6/2014 | MOST REV BLASE J CUPICH | -500.00 |  |
| X | 117155 | Check | 11/6/2014 | ELSAESSER JARZABEK ANDERSON ET AL. | -5,000.00 | 12/17/2014 |
| X | 117156 | Check | 11/6/2014 | KERSHAW'S | -18.88 | 12/17/2014 |
| X | 117157 | Check | 11/6/2014 | REV DAVID KUTTNER | -427.34 | 12/17/2014 |
| X | 117158 | Check | 11/6/2014 | REV ROBERT MCNEESE | -47.85 | 12/17/2014 |
| X | 117159 | Check | 11/6/2014 | NAZARETH HOUSE | -5,800.00 | 12/17/2014 |
| X | 117160 | Check | 11/6/2014 | NCCS | -49.00 | 12/17/2014 |
| X | 117161 | Check | 11/6/2014 | THERESA PAUL | -83.95 | 12/17/2014 |
| X | 117162 | Check | 11/6/2014 | LINDA A POGUE | -46.47 | 12/17/2014 |
| X | 117163 | Check | 11/6/2014 | MARY KATHRYN RIECKERS | -192.89 | 12/17/2014 |
| X | 117164 | Check | 11/6/2014 | ROCKWOOD LANE | -658.00 | 12/17/2014 |
| X | 117165 | Check | 11/6/2014 | DUANE F SCHAFER | -1,822.92 | 12/17/2014 |
| X | 117166 | Check | 11/6/2014 | THE COEUR D' ALENE | -20,000.00 | 12/17/2014 |
| X | 117167 | Check | 11/6/2014 | THEOLOGICAL COLLEGE | -200.00 | 12/17/2014 |
| X | 117167 | Check | 11/6/2014 | Theological College(#43385) | 200.00 | 12/17/2014 |
| X | 117168 | Check | 11/6/2014 | TRI-CITIES RETIREMENT INN | -3,975.00 | 12/17/2014 |
| X | 117169 | Check | 11/6/2014 | VERIZON WIRELESS | -781.56 | 12/17/2014 |
| X | 117170 | Check | 11/6/2014 | VERIZON WIRELESS | -199.05 | 12/17/2014 |
| X | 117171 | Check | 11/6/2014 | MOST REV BLASE J CUPICH | -215.25 | 12/17/2014 |
| X | 117172 | Check | 11/6/2014 | CBEBT | -12,563.33 | 12/17/2014 |
| X | 117173 | Check | 11/6/2014 | CBEBT | -10,851.86 | 12/17/2014 |
| X | 117174 | Check | 11/6/2014 | CBEBT | -734.42 | 12/17/2014 |
| X | 117175 | Check | 11/6/2014 | CBEBT | -821.16 | 12/17/2014 |
| X | 911005 | Deposit | 11/7/2014 | RE Deposit | 46,426.00 | 12/17/2014 |
| X | 911023 | Deposit | 11/7/2014 | Catholic Extension (#44675) | 70,000.00 | 12/17/2014 |
| X | 811016 | WithDrawal | 11/10/2014 | Merchant e-solutions (#49308) | -27.50 | 12/17/2014 |
| X | 117176 | Check | 11/12/2014 | ROBERT B GOULD | -7,000.00 | 12/17/2014 |
| X | 117177 | Check | 11/12/2014 | CATHEDRAL OF OUR LADY OF LOURDES | -1,200.00 | 12/17/2014 |
| X | 117178 | Check | 11/12/2014 | CATHOLIC PURCHASING SERVICES | -683.11 | 12/17/2014 |
| X | 117179 | Check | 11/12/2014 | CULLIGAN OF SPOKANE | -98.93 | 12/17/2014 |
| X | 117180 | Check | 11/12/2014 | DB SECURE SHRED | -195.12 | 12/17/2014 |
| X | 117181 | Check | 11/12/2014 | FRANCOTYP-POSTALIA, INC | -94.57 | 12/17/2014 |
| X | 117182 | Check | 11/12/2014 | GREAT LAKES | -236.13 | 12/17/2014 |
| X | 117183 | Check | 11/12/2014 | IDAHO CATHOLIC REGISTER | -225.00 | 12/17/2014 |
| X | 117184 | Check | 11/12/2014 | JACKIE MARTIN | -107.06 | 12/17/2014 |
| X | 117185 | Check | 11/12/2014 | REV ROBERT MCNEESE | -911.99 | 12/17/2014 |
| X | 117186 | Check | 11/12/2014 | PEAKS & PLAINS MEDICAL, INC. | -122.28 | 12/17/2014 |
| X | 117187 | Check | 11/12/2014 | REILLY'S CHURCH SUPPLY | -139.50 | 12/17/2014 |
| X | 117188 | Check | 11/12/2014 | ROBERT B GOULD | -3,843.28 | 12/17/2014 |
| X | 117189 | Check | 11/12/2014 | DUANE F SCHAFER | -30.75 | 12/17/2014 |
| X | 117190 | Check | 11/12/2014 | KRISTINA M SICILIA | -287.10 | 12/17/2014 |
| X | 117191 | Check | 11/12/2014 | SOMETHING ELSE DELI | -119.20 | 12/17/2014 |
| X | 117192 | Check | 11/12/2014 | ST. THOMAS MORE PARISH | -75.00 | 12/17/2014 |
| X | 811017 | WithDrawal | 11/14/2014 | American West Bank (#49813) | -272.20 | 12/17/2014 |
| X | 911006 | Deposit | 11/14/2014 | RE Deposit | 28,035.00 | 12/17/2014 |
| X | 911004 | Deposit | 11/18/2014 | RE Deposit | 4,379.06 | 12/17/2014 |

Run Date 1/14/2015
Time 13:13:44

**Bank Reconciliation All Items For**
**10/1/2014 to 12/31/2014**
**075/010/10001 CATHOLIC DIOCESE OF SPOKANE CASH IN BANK**

Page 6

| Cancelled | Item # | Type | Date | Payee | Amount | Reconciled |
|---|---|---|---|---|---|---|
| X | 911008 | Deposit | 11/18/2014 | A/R deposit | 12,238.48 | 12/17/2014 |
| X | 911025 | Deposit | 11/18/2014 | RE Deposit | 28,557.91 | 12/17/2014 |
| | 117193 | Check | 11/20/2014 | ASSUMPTION PARISH - SPOKANE | -660.00 | |
| X | 117194 | Check | 11/20/2014 | DEBORAH M BATTAGLIA | -34.44 | 12/17/2014 |
| | 117195 | Check | 11/20/2014 | BISHOP WHITE SEMINARY | -600.00 | |
| X | 117196 | Check | 11/20/2014 | CATHOLIC NEWS SERVICE | -1,275.96 | 12/17/2014 |
| X | 117197 | Check | 11/20/2014 | CDW DIRECT | -895.48 | 12/17/2014 |
| X | 117198 | Check | 11/20/2014 | CENTURYLINK | -35.91 | 12/17/2014 |
| X | 117199 | Check | 11/20/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117200 | Check | 11/20/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117201 | Check | 11/20/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117202 | Check | 11/20/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117203 | Check | 11/20/2014 | CIGNA MEDICARE RX | -51.90 | 12/17/2014 |
| X | 117204 | Check | 11/20/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117205 | Check | 11/20/2014 | CIGNA MEDICARE RX | -50.00 | 12/17/2014 |
| X | 117206 | Check | 11/20/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117207 | Check | 11/20/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117208 | Check | 11/20/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117209 | Check | 11/20/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117210 | Check | 11/20/2014 | CIGNA MEDICARE RX | -66.50 | 12/17/2014 |
| X | 117211 | Check | 11/20/2014 | CIGNA MEDICARE RX | -50.00 | 12/17/2014 |
| X | 117212 | Check | 11/20/2014 | CIGNA MEDICARE RX | -57.10 | 12/17/2014 |
| X | 117213 | Check | 11/20/2014 | CIGNA MEDICARE RX | -53.80 | 12/17/2014 |
| X | 117214 | Check | 11/20/2014 | CLARK'S CLEANERS | -18.42 | 12/17/2014 |
| X | 117215 | Check | 11/20/2014 | MARY COLE | -72.09 | 12/17/2014 |
| | 117216 | Check | 11/20/2014 | COMCAST | -145.47 | |
| | 117217 | Check | 11/20/2014 | COMCAST | -143.98 | |
| X | 117218 | Check | 11/20/2014 | CONSONUS PHARMACY SERVICES | -316.27 | 12/17/2014 |
| | 117219 | Check | 11/20/2014 | COWLES REAL ESTATE COMPANY | -4,000.00 | |
| | 117220 | Check | 11/20/2014 | COWLES REAL ESTATE COMPANY | -440.00 | |
| X | 117221 | Check | 11/20/2014 | FIRST ADVANTAGE LNS SCREENING SOLUT | -58.50 | 12/17/2014 |
| X | 117222 | Check | 11/20/2014 | IMMACULATE HEART RETREAT CENTER | -2,250.00 | 12/17/2014 |
| X | 117223 | Check | 11/20/2014 | KIRKPATRICK & ASSOC. COUNSELING LLC | -215.00 | 12/17/2014 |
| | 117224 | Check | 11/20/2014 | FR. JAN LARSON | -20.00 | |
| X | 117225 | Check | 11/20/2014 | REV ROBERT MCNEESE | -578.16 | 12/17/2014 |
| X | 117226 | Check | 11/20/2014 | ERIC P MEISFJORD | -83.48 | 12/17/2014 |
| X | 117227 | Check | 11/20/2014 | MEMORIES PHOTOGRAPHY | -108.70 | 12/17/2014 |
| X | 117228 | Check | 11/20/2014 | MUTUAL OF OMAHA | -355.88 | 12/17/2014 |
| X | 117229 | Check | 11/20/2014 | MUTUAL OF OMAHA | -305.84 | 12/17/2014 |
| X | 117230 | Check | 11/20/2014 | MUTUAL OF OMAHA | -244.47 | 12/17/2014 |
| X | 117231 | Check | 11/20/2014 | SACRED HEART PARISH - SPOKANE | -1,810.23 | 12/17/2014 |
| | 117232 | Check | 11/20/2014 | SASKATCHEWAN DISTRICT COMMUNITY | -25.00 | |
| | 117233 | Check | 11/20/2014 | REV MICHAEL J SAVELESKY | -333.05 | |
| X | 117234 | Check | 11/20/2014 | DUANE F SCHAFER | -28.50 | 12/17/2014 |
| X | 117235 | Check | 11/20/2014 | ED SCHIERHOLZ | -60.00 | 12/17/2014 |
| X | 117236 | Check | 11/20/2014 | SOMETHING ELSE DELI | -120.98 | 12/17/2014 |
| X | 117237 | Check | 11/20/2014 | ST. PETER PARISH - SPOKANE | -200.00 | 12/17/2014 |
| X | 117238 | Check | 11/20/2014 | WALT'S MAILING SERVICE | -1,690.42 | 12/17/2014 |
| X | 117239 | Check | 11/20/2014 | ROBERT B GOULD | -5,000.00 | 12/17/2014 |
| X | 911011 | Deposit | 11/21/2014 | RE Deposit | 100.00 | 12/17/2014 |
| X | 811018 | WithDrawal | 11/24/2014 | Merchant e-solutions (#49308) | -2.29 | 12/17/2014 |
| X | 911012 | Deposit | 11/24/2014 | RE Deposit | 2,660.00 | 12/17/2014 |
| X | 911029 | Deposit | 11/24/2014 | RE Deposit | 100.00 | 12/17/2014 |
| X | 811006 | WithDrawal | 11/25/2014 | Total of AP ACH Payments | -31,473.00 | 12/17/2014 |
| X | 811007 | WithDrawal | 11/25/2014 | Total of AP ACH Payments | -7,163.34 | 12/17/2014 |
| X | 811008 | WithDrawal | 11/25/2014 | Total of AP ACH Payments | -500.00 | 12/17/2014 |
| X | 811009 | WithDrawal | 11/25/2014 | Total of AP ACH Payments | -7,004.00 | 12/17/2014 |

Run Date 1/14/2015
Time 13:13:44

**Bank Reconciliation All Items For**
**10/1/2014 to 12/31/2014**
**075/010/10001 CATHOLIC DIOCESE OF SPOKANE CASH IN BANK**

Page 7

| Cancelled | Item # | Type | Date | Payee | Amount | Reconciled |
|---|---|---|---|---|---|---|
| X | 911010 | Deposit | 11/25/2014 | A/R deposit | 2,785.62 | 12/17/2014 |
| X | 911013 | Deposit | 11/25/2014 | RE Deposit | 19,822.00 | 12/17/2014 |
| X | 911024 | Deposit | 11/25/2014 | Deposit (#2) | 97,000.00 | 12/17/2014 |
| X | 911026 | Deposit | 11/25/2014 | RE Deposit | 16,317.60 | 12/17/2014 |
| X | 911027 | Deposit | 11/25/2014 | Diocesan Ministries Fund Fo(#50393) | 145,833.33 | 12/17/2014 |
| | 117240 | Check | 11/26/2014 | Koltzenburg, Rev Otto (#1050) | -1,728.17 | |
| | 117241 | Check | 11/26/2014 | United Way of Spokane County (#451) | -75.00 | |
| | 117242 | Check | 11/26/2014 | RETIREMENT BENEFIT PLANS | -10,947.38 | |
| | 117243 | Check | 11/26/2014 | ASURIS NORTHWEST HEALTH | -2,223.00 | |
| | 117244 | Check | 11/26/2014 | CATHOLIC NEW WORLD | -499.00 | |
| | 117245 | Check | 11/26/2014 | CATHOLIC PURCHASING SERVICES | -103.15 | |
| | 117246 | Check | 11/26/2014 | CENTURYLINK | -204.03 | |
| | 117247 | Check | 11/26/2014 | CENTURYLINK | -683.28 | |
| | 117248 | Check | 11/26/2014 | MERRILIN S FULTON | -28.50 | |
| | 117249 | Check | 11/26/2014 | HOLLYS FRAMING AT PACIFIC FLYWAY GA | -118.71 | |
| | 117250 | Check | 11/26/2014 | IMMACULATE HEART RETREAT CENTER | -270.00 | |
| X | 117251 | Check | 11/26/2014 | BRIAN KRAUT | -713.76 | 12/17/2014 |
| | 117252 | Check | 11/26/2014 | DAVID KRUSE | -490.60 | |
| | 117253 | Check | 11/26/2014 | REV DAVID KUTTNER | -574.40 | |
| | 117254 | Check | 11/26/2014 | REV EDWARD MARIER | -305.76 | |
| | 117255 | Check | 11/26/2014 | JACKIE MARTIN | -12.79 | |
| | 117256 | Check | 11/26/2014 | REV ROBERT MCNEESE | -557.19 | |
| | 117257 | Check | 11/26/2014 | MEMORIES PHOTOGRAPHY | -270.00 | |
| | 117258 | Check | 11/26/2014 | PETTY CASH - AW BANK | -150.27 | |
| | 117259 | Check | 11/26/2014 | RANDALL & HURLEY INC | -5,695.00 | |
| | 117260 | Check | 11/26/2014 | KYLE RATUISTE | -358.20 | |
| | 117261 | Check | 11/26/2014 | REV MICHAEL J SAVELESKY | -1,098.69 | |
| X | 117262 | Check | 11/26/2014 | DUANE F SCHAFER | -217.20 | 12/17/2014 |
| | 117263 | Check | 11/26/2014 | DEACON JOHN SICILIA | -125.00 | |
| | 117264 | Check | 11/26/2014 | KRISTINA M SICILIA | -126.31 | |
| | 117265 | Check | 11/26/2014 | VIDA ROBERTA SMITH | -305.78 | |
| | 117266 | Check | 11/26/2014 | U.S. POSTMASTER | -220.00 | |
| | 117267 | Check | 11/26/2014 | WORKLAND & WITHERSPOON P L L C | -3,093.11 | |
| X | 811011 | WithDrawal | 11/26/2014 | AW Bank Diocese ACH (#49853) | -69,069.95 | 12/17/2014 |
| X | 811012 | WithDrawal | 11/26/2014 | AW Bank Diocese ACH (#49853) | -26,034.58 | 12/17/2014 |
| X | 911020 | Deposit | 11/26/2014 | A/R deposit | 2,033.26 | 12/17/2014 |
| X | 811019 | WithDrawal | 11/28/2014 | Washington Trust Bank (#45680) | -3.50 | 12/17/2014 |
| X | 911030 | Deposit | 11/28/2014 | Deposit (#2) | 1.04 | 12/17/2014 |
| | 117268 | Check | 12/3/2014 | ROBERT B GOULD | -5,000.00 | |
| | 117269 | Check | 12/3/2014 | AVISTA UTILITIES | -121.92 | |
| | 117270 | Check | 12/3/2014 | CATHEDRAL OF OUR LADY OF LOURDES | -600.00 | |
| | 117271 | Check | 12/3/2014 | CATHOLIC EXTENSION | -172.84 | |
| | 117272 | Check | 12/3/2014 | CATHOLIC PRESS ASSOCIATION | -343.00 | |
| | 117273 | Check | 12/3/2014 | CATHOLIC PURCHASING SERVICES | -36.13 | |
| | 117274 | Check | 12/3/2014 | ELSAESSER JARZABEK ANDERSON ET AL. | -5,000.00 | |
| | 117275 | Check | 12/3/2014 | K L MANUFACTURING INC | -291.42 | |
| | 117276 | Check | 12/3/2014 | REV DAVID KUTTNER | -113.46 | |
| | 117277 | Check | 12/3/2014 | REV ROBERT MCNEESE | -172.87 | |
| | 117278 | Check | 12/3/2014 | REV MIGUEL ANGEL MEJIA | -847.51 | |
| | 117279 | Check | 12/3/2014 | MEMORIES PHOTOGRAPHY | -15.00 | |
| | 117280 | Check | 12/3/2014 | NAZARETH HOUSE | -5,800.00 | |
| | 117281 | Check | 12/3/2014 | ROCKWOOD LANE | -658.00 | |
| | 117282 | Check | 12/3/2014 | KRISTINA M SICILIA | -240.00 | |
| | 117283 | Check | 12/3/2014 | SOMETHING ELSE DELI | -71.54 | |
| | 117284 | Check | 12/3/2014 | TARGET MEDIA NORTHWEST PUBLISHING | -1,459.51 | |
| | 117285 | Check | 12/3/2014 | THE MCGREGOR COMPANY | -1,463.22 | |
| | 117286 | Check | 12/3/2014 | TRI-CITIES RETIREMENT INN | -3,975.00 | |

| Cancelled | Item # | Type | Date | Payee | Amount | Reconciled |
|---|---|---|---|---|---|---|
| | 117287 | Check | 12/3/2014 | VERIZON WIRELESS | -362.47 | |
| | 117288 | Check | 12/3/2014 | CBEBT | -12,563.33 | |
| | 117289 | Check | 12/3/2014 | CBEBT | -9,948.09 | |
| | 117290 | Check | 12/3/2014 | CBEBT | -734.42 | |
| | 117291 | Check | 12/3/2014 | CBEBT | -821.16 | |
| | 912003 | Deposit | 12/5/2014 | A/R deposit | 27,378.06 | |
| | 117292 | Check | 12/10/2014 | A PLUS PRINTING | -524.48 | |
| | 117293 | Check | 12/10/2014 | CATHEDRAL OF OUR LADY OF LOURDES | -568.63 | |
| | 117294 | Check | 12/10/2014 | CATHOLIC NEWS SERVICE | -1,275.96 | |
| | 117295 | Check | 12/10/2014 | CITY OF SPOKANE | -109.92 | |
| | 117296 | Check | 12/10/2014 | COMCAST | -145.87 | |
| | 117297 | Check | 12/10/2014 | CONSONUS PHARMACY SERVICES | -130.94 | |
| | 117298 | Check | 12/10/2014 | CULLIGAN OF SPOKANE | -36.89 | |
| | 117299 | Check | 12/10/2014 | GREAT LAKES | -236.13 | |
| | 117300 | Check | 12/10/2014 | KAUFER CO | -55.28 | |
| | 117301 | Check | 12/10/2014 | KIRKPATRICK & ASSOC. COUNSELING LLC | -255.00 | |
| | 117302 | Check | 12/10/2014 | JACKIE MARTIN | -26.96 | |
| | 117303 | Check | 12/10/2014 | REV ROBERT MCNEESE | -35.35 | |
| | 117304 | Check | 12/10/2014 | ERIC P MEISFJORD | -293.37 | |
| | 117305 | Check | 12/10/2014 | ROBERT B GOULD | -1,693.04 | |
| | 117306 | Check | 12/10/2014 | REV MICHAEL J SAVELESKY | -109.68 | |
| | 117307 | Check | 12/10/2014 | DUANE F SCHAFER | -691.21 | |
| | 117308 | Check | 12/10/2014 | KRISTINA M SICILIA | -99.00 | |
| | 117309 | Check | 12/10/2014 | SOMETHING ELSE DELI | -105.14 | |
| | 117310 | Check | 12/10/2014 | VERIZON WIRELESS | -796.78 | |
| | 117311 | Check | 12/16/2014 | ROCKY ROCOCO RESTAURANT | -65.14 | |
| | 117311 | Check | 12/16/2014 | Rocky Rococo Restaurant(#804) | 65.14 | |
| | 912006 | Deposit | 12/16/2014 | RE Deposit | 14,064.15 | |
| | 117312 | Check | 12/17/2014 | ABC OFFICE EQUIPMENT CO | -146.69 | |
| | 117313 | Check | 12/17/2014 | APOSTOLIC NUNCIATURE | -4,500.00 | |
| | 117314 | Check | 12/17/2014 | APOSTOLIC NUNCIATURE | -9,500.00 | |
| | 117315 | Check | 12/17/2014 | MARK ARMSTRONG | -600.00 | |
| | 117316 | Check | 12/17/2014 | BLACK & INDIAN MISSION OFFICE | -13,000.00 | |
| | 117317 | Check | 12/17/2014 | CASH | -5,600.00 | |
| | 117318 | Check | 12/17/2014 | CATHOLIC CHARITIES, INC. | -55,000.00 | |
| | 117319 | Check | 12/17/2014 | CATHOLIC COMMUNICATION CAMPAIGN | -3,000.00 | |
| | 117320 | Check | 12/17/2014 | CATHOLIC HOME MISSIONS | -17,000.00 | |
| | 117321 | Check | 12/17/2014 | CATHOLIC NEAR EAST  WELFARE ASSOC. | -2,500.00 | |
| | 117322 | Check | 12/17/2014 | CATHOLIC RELIEF SERVICES COLLECTION | -14,500.00 | |
| | 117323 | Check | 12/17/2014 | CATHOLIC UNIVERSITY OF AMERICA | -4,000.00 | |
| | 117324 | Check | 12/17/2014 | CENTURYLINK | -66.72 | |
| | 117325 | Check | 12/17/2014 | CHURCH IN CENTRAL & EASTERN EUROPE | -11,000.00 | |
| | 117326 | Check | 12/17/2014 | CITRIX ONLINE | -179.68 | |
| | 117327 | Check | 12/17/2014 | COMMISSARIAT OF THE HOLY LAND | -5,500.00 | |
| | 117328 | Check | 12/17/2014 | ARCHBISHOP BLASE J CUPICH | -1,050.03 | |
| | 117329 | Check | 12/17/2014 | EVANS CRAVEN & LACKIE P S | -7,010.59 | |
| | 117330 | Check | 12/17/2014 | FIRST ADVANTAGE LNS SCREENING SOLUT | -91.00 | |
| | 117331 | Check | 12/17/2014 | MARY GREEN | -59.95 | |
| | 117332 | Check | 12/17/2014 | HEARN BROTHERS PRINTING | -91.31 | |
| | 117333 | Check | 12/17/2014 | ICAN | -206.53 | |
| | 117334 | Check | 12/17/2014 | KONICA MINOLTA BUSINESS SOLUTIONS I | -1,085.55 | |
| | 117335 | Check | 12/17/2014 | BRIAN KRAUT | -429.52 | |
| | 117336 | Check | 12/17/2014 | JIM MCELROY | -180.00 | |
| | 117337 | Check | 12/17/2014 | REV ROBERT MCNEESE | -1,471.97 | |
| | 117338 | Check | 12/17/2014 | ERIC P MEISFJORD | -119.13 | |
| | 117339 | Check | 12/17/2014 | NEW WORLD PUBLICATIONS | -268.00 | |
| | 117340 | Check | 12/17/2014 | THERESA PAUL | -83.95 | |

Run Date 1/14/2015
Time 13:13:44

**Bank Reconciliation All Items For**
**10/1/2014 to 12/31/2014**
**075/010/10001 CATHOLIC DIOCESE OF SPOKANE CASH IN BANK**

Page 9

| Cancelled | Item # | Type | Date | Payee | Amount | Reconciled |
|---|---|---|---|---|---|---|
| | 117341 | Check | 12/17/2014 | PEAKS & PLAINS MEDICAL, INC. | -122.28 | |
| | 117342 | Check | 12/17/2014 | RETIREMENT FUND FOR RELIGIOUS | -8,000.00 | |
| | 117343 | Check | 12/17/2014 | REV MICHAEL J SAVELESKY | -1,270.43 | |
| | 117344 | Check | 12/17/2014 | DUANE F SCHAFER | -38.90 | |
| | 117345 | Check | 12/17/2014 | KRISTINA M SICILIA | -65.14 | |
| | 117346 | Check | 12/17/2014 | SOCIETY FOR PROPAGATION OF THE FAIT | -7,000.00 | |
| | 117347 | Check | 12/17/2014 | USCCB-CHURCH IN AFRICA | -6,500.00 | |
| | 912008 | Deposit | 12/18/2014 | RE Deposit | 2,364.10 | |
| | 117348 | Check | 12/23/2014 | ASURIS NORTHWEST HEALTH | -2,223.00 | |
| | 117349 | Check | 12/23/2014 | CATHOLIC PURCHASING SERVICES | -574.84 | |
| | 117350 | Check | 12/23/2014 | CATHOLIC UMBRELLA POOL II | -9,580.50 | |
| | 117351 | Check | 12/23/2014 | CENTURYLINK | -189.97 | |
| | 117352 | Check | 12/23/2014 | COMCAST | -143.98 | |
| | 117353 | Check | 12/23/2014 | BRIAN KRAUT | -37.68 | |
| | 117354 | Check | 12/23/2014 | JACKIE MARTIN | -54.34 | |
| | 117355 | Check | 12/23/2014 | NCEA - NATIONAL CATHOLIC ED. ASSOC. | -42.00 | |
| | 117356 | Check | 12/23/2014 | DUANE F SCHAFER | -523.47 | |
| | 117357 | Check | 12/23/2014 | ED SCHIERHOLZ | -60.00 | |
| | 117358 | Check | 12/23/2014 | VIDA ROBERTA SMITH | -94.52 | |
| | 117359 | Check | 12/23/2014 | TARGET MEDIA NORTHWEST PUBLISHING | -1,456.24 | |
| | 117360 | Check | 12/23/2014 | U.S. POSTMASTER | -2,000.00 | |
| | 812006 | WithDrawal | 12/24/2014 | Total of AP ACH Payments | -31,473.00 | |
| | 812007 | WithDrawal | 12/24/2014 | Total of AP ACH Payments | -500.00 | |
| | 812008 | WithDrawal | 12/24/2014 | Total of AP ACH Payments | -7,163.34 | |
| | 812009 | WithDrawal | 12/24/2014 | Total of AP ACH Payments | -7,004.00 | |
| | 812010 | WithDrawal | 12/26/2014 | Total of AP ACH Payments | -5,600.00 | |
| | 117362 | Check | 12/29/2014 | ROBERT B GOULD | -11,000.00 | |
| | 117361 | Check | 12/31/2014 | Koltzenburg, Rev Otto (#1050) | -1,728.17 | |
| | 117363 | Check | 12/31/2014 | Department of Labor & Industr(#134) | -2,942.67 | |
| | 117364 | Check | 12/31/2014 | United Way of Spokane County (#451) | -75.00 | |
| | 117365 | Check | 12/31/2014 | RETIREMENT BENEFIT PLANS | -9,079.05 | |
| | 117366 | Check | 12/31/2014 | ASSUMPTION PARISH - SPOKANE | -660.00 | |
| | 117367 | Check | 12/31/2014 | BISHOP WHITE SEMINARY | -600.00 | |
| | 117368 | Check | 12/31/2014 | REV THOMAS CASWELL | -175.00 | |
| | 117369 | Check | 12/31/2014 | CENTURYLINK | -683.28 | |
| | 117370 | Check | 12/31/2014 | CIGNA MEDICARE RX | -36.40 | |
| | 117371 | Check | 12/31/2014 | CIGNA MEDICARE RX | -36.40 | |
| | 117372 | Check | 12/31/2014 | CIGNA MEDICARE RX | -36.40 | |
| | 117373 | Check | 12/31/2014 | CIGNA MEDICARE RX | -36.40 | |
| | 117374 | Check | 12/31/2014 | CIGNA MEDICARE RX | -52.40 | |
| | 117375 | Check | 12/31/2014 | CIGNA MEDICARE RX | -36.40 | |
| | 117376 | Check | 12/31/2014 | CIGNA MEDICARE RX | -29.10 | |
| | 117377 | Check | 12/31/2014 | CIGNA MEDICARE RX | -36.40 | |
| | 117378 | Check | 12/31/2014 | CIGNA MEDICARE RX | -36.40 | |
| | 117379 | Check | 12/31/2014 | CIGNA MEDICARE RX | -36.40 | |
| | 117380 | Check | 12/31/2014 | CIGNA MEDICARE RX | -36.40 | |
| | 117381 | Check | 12/31/2014 | CIGNA MEDICARE RX | -46.00 | |
| | 117382 | Check | 12/31/2014 | CIGNA MEDICARE RX | -29.10 | |
| | 117383 | Check | 12/31/2014 | CIGNA MEDICARE RX | -36.40 | |
| | 117384 | Check | 12/31/2014 | CIGNA MEDICARE RX | -44.20 | |
| | 117385 | Check | 12/31/2014 | COWLES REAL ESTATE COMPANY | -4,000.00 | |
| | 117386 | Check | 12/31/2014 | COWLES REAL ESTATE COMPANY | -440.00 | |
| | 117387 | Check | 12/31/2014 | REV DAVID KUTTNER | -574.62 | |
| | 117388 | Check | 12/31/2014 | MUTUAL OF OMAHA | -355.88 | |
| | 117389 | Check | 12/31/2014 | MUTUAL OF OMAHA | -305.84 | |
| | 117390 | Check | 12/31/2014 | MUTUAL OF OMAHA | -244.47 | |
| | 117391 | Check | 12/31/2014 | NATIONAL CATHOLIC SERVICES LLC | -9,400.00 | |

Run Date 1/14/2015
Time 13:13:44

**Bank Reconciliation All Items For**
**10/1/2014 to 12/31/2014**
**075/010/10001 CATHOLIC DIOCESE OF SPOKANE CASH IN BANK**

Page 10

| Cancelled | Item # | Type | Date | Payee | Amount | Reconciled |
|-----------|--------|------|------|-------|--------|------------|
| | 117392 | Check | 12/31/2014 | REV RICHARD POOLE | -1,799.54 | |
| | 117393 | Check | 12/31/2014 | ROCKWOOD LANE | -658.00 | |
| | 117394 | Check | 12/31/2014 | SACRED HEART PARISH - SPOKANE | -1,810.23 | |
| | 117395 | Check | 12/31/2014 | REV MICHAEL J SAVELESKY | -424.71 | |
| | 117396 | Check | 12/31/2014 | REV TYRONE SCHAFF | -175.00 | |
| | 117397 | Check | 12/31/2014 | REV MSGR JOHN STEINER | -100.00 | |
| | 812012 | WithDrawal | 12/31/2014 | AW Bank Diocese ACH (#49853) | -67,542.89 | |
| | 812013 | WithDrawal | 12/31/2014 | AW Bank Diocese ACH (#49853) | -26,058.48 | |
| | 912001 | Deposit | 12/31/2014 | A/R deposit | 2,033.26 | |
| | | | | Ending Balance | 687,553.81 | |
| | | | | Total Items | -29,315.77 | |



**AmericanWest Bank**

www.awbank.net

ACCOUNT NUMBER

1100611324

24-HR CUSTOMER SERVICE

800-772-5479

STATEMENT DATE

Oct 31, 2014

Pg 1 of 4

8.2.464 3 AT 1.047  99755F11.p07  007830724  1-11  A

CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

Analyzed Business Checking

| | | |
|---|---|---|
| 10/01/2014 Beginning Balance | | 116,559.98 |
| 21 Deposits/Other Credits | + | 795,429.23 |
| 137 Checks/Other Debits | - | 698,124.91 |
| 10/31/2014 Ending Balance    31 Days in Statement Period | | 213,864.30 |

------------------------ Deposits/Other Credits ------------------------

| | | |
|---|---|---|
| 10/01/2014 Remote Deposit | | 900.00 |
| 10/02/2014 Deposit | | 80.00 |
| 10/02/2014 Remote Deposit | | 41,324.65 |
| 10/06/2014 ACH Deposit | | 26,661.81 |
| CATHOLIC BISHOP ACH Collec | | |
| 10/14/2014 Remote Deposit | | 6,751.00 |
| 10/15/2014 Remote Deposit | | 5,000.00 |
| 10/17/2014 Internet Trf Deposit | | 145,833.33 |
| 10/17/2014 Deposit | | 10.00 |
| 10/17/2014 Deposit | | 194.00 |
| 10/20/2014 ACH Deposit | | 836.20 |
| CATHOLICEX 9370746001 DIRECT DEPOSIT | | |
| 10/21/2014 Internet Trf Deposit Oct Grant Draw | | 245,833.33 |
| 10/21/2014 Remote Deposit | | 80,055.12 |
| 10/22/2014 ACH Deposit     UNITED STATES CO PAYMENT | | 33,750.00 |
| 10/23/2014 IMMA Sweep Credit    From IMMA 68 XXXXXX0361 | | 37,846.24 |
| 10/24/2014 IMMA Sweep Credit    From IMMA 68 XXXXXX0361 | | 50,845.59 |
| 10/27/2014 IMMA Sweep Credit    From IMMA 68 XXXXXX0361 | | 23,138.70 |
| 10/28/2014 IMMA Sweep Credit    From IMMA 68 XXXXXX0361 | | 11,275.96 |
| 10/29/2014 IMMA Sweep Credit    From IMMA 68 XXXXXX0361 | | 557.97 |
| 10/30/2014 IMMA Sweep Credit    From IMMA 68 XXXXXX0361 | | 6,600.50 |
| 10/31/2014 ACH Deposit | | 2,033.26 |
| CATHOLIC BISHOP ACH Collec | | |
| 10/31/2014 IMMA Sweep Credit    From IMMA 68 XXXXXX0361 | | 75,901.57 |

------- Checks listed in numerical order;   (*) indicates gap in sequence -------

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 116872 | 10/15 | 135.50 | 116945* | 10/31 | 200.00 |
| 116919* | 10/07 | 50.00 | 116946 | 10/14 | 20.00 |
| 116920 | 10/06 | 823.00 | 116955* | 10/07 | 25.00 |
| 116921 | 10/01 | 50.00 | 116959* | 10/16 | 2,000.00 |
| 116938* | 10/02 | 38.00 | 116961* | 10/01 | 660.00 |





AmericanWest Bank

www.awbank.net

**ACCOUNT NUMBER**

1100611324

24-HR CUSTOMER SERVICE

800-772-5479

**STATEMENT DATE**

Oct 31, 2014

CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

Pg   2 of   4

```
------- Checks listed in numerical order;  (*) indicates gap in sequence -------
```

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 116962 | 10/01 | 2,007.87 | 117013 | 10/09 | 343.37 |
| 116963 | 10/02 | 600.00 | 117014 | 10/07 | 2,703.00 |
| 116964 | 10/01 | 1,275.96 | 117015 | 10/08 | 602.00 |
| 116965 | 10/01 | 255.28 | 117016 | 10/20 | 2,000.00 |
| 116966 | 10/01 | 9,580.50 | 117017 | 10/07 | 150.00 |
| 116967 | 10/02 | 391.32 | 117018 | 10/22 | 309.56 |
| 116969* | 10/02 | 57.10 | 117019 | 10/08 | 226.80 |
| 116970 | 10/02 | 57.10 | 117020 | 10/07 | 21.72 |
| 116971 | 10/02 | 57.10 | 117021 | 10/14 | 93.15 |
| 116972 | 10/02 | 57.10 | 117022 | 10/07 | 167.25 |
| 116973 | 10/02 | 51.90 | 117023 | 10/22 | 40.83 |
| 116974 | 10/02 | 50.00 | 117024 | 10/06 | 66.25 |
| 116975 | 10/02 | 57.10 | 117026* | 10/03 | 521.49 |
| 116976 | 10/02 | 57.10 | 117027 | 10/08 | 152.51 |
| 116977 | 10/02 | 57.10 | 117029* | 10/06 | 2,300.00 |
| 116978 | 10/02 | 57.10 | 117030 | 10/14 | 12,563.33 |
| 116979 | 10/02 | 66.50 | 117031 | 10/14 | 10,851.86 |
| 116980 | 10/02 | 50.00 | 117032 | 10/14 | 367.21 |
| 116981 | 10/02 | 57.10 | 117033 | 10/15 | 821.16 |
| 116982 | 10/02 | 53.80 | 117034 | 10/14 | 374.85 |
| 116983 | 10/02 | 9.75 | 117035 | 10/15 | 22.10 |
| 116984 | 10/03 | 4,000.00 | 117036 | 10/10 | 108.46 |
| 116985 | 10/03 | 440.00 | 117037 | 10/15 | 861.70 |
| 116986 | 10/01 | 2,784.08 | 117038 | 10/17 | 5,800.00 |
| 116987 | 10/01 | 152.91 | 117039 | 10/23 | 296.34 |
| 116988 | 10/09 | 329.15 | 117040 | 10/14 | 670.50 |
| 116989 | 10/01 | 355.88 | 117042* | 10/15 | 4,375.00 |
| 116990 | 10/01 | 305.84 | 117043 | 10/16 | 602.71 |
| 116991 | 10/03 | 244.47 | 117044 | 10/14 | 250.00 |
| 116999* | 10/02 | 2,000.00 | 117045 | 10/17 | 3,166.25 |
| 117000 | 10/03 | 680.00 | 117046 | 10/31 | 5,000.00 |
| 117001 | 10/02 | 1,728.17 | 117047 | 10/24 | 3,000.00 |
| 117002 | 10/01 | 4,000.00 | 117048 | 10/28 | 1,275.96 |
| 117003 | 10/03 | 2,867.86 | 117049 | 10/27 | 323.09 |
| 117004 | 10/02 | 75.00 | 117050 | 10/31 | 240.00 |
| 117005 | 10/15 | 10,494.97 | 117051 | 10/27 | 179.68 |
| 117006 | 10/06 | 4,000.00 | 117052 | 10/24 | 129.63 |
| 117007 | 10/07 | 47.74 | 117053 | 10/27 | 145.47 |
| 117008 | 10/08 | 150.00 | 117054 | 10/24 | 350.11 |
| 117009 | 10/27 | 20,500.00 | 117055 | 10/31 | 67.91 |
| 117010 | 10/07 | 166.35 | 117056 | 10/27 | 123.50 |
| 117011 | 10/07 | 683.28 | 117057 | 10/27 | 236.13 |
| 117012 | 10/06 | 5,000.00 | 117058 | 10/22 | 27.17 |

8.2.464 3 AT 1.047  99755F11.tiff  007830724 2-11 A



1100611324

CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

Oct 31, 2014

Pg  3 of  4

```
------ Checks listed in numerical order;  (*) indicates gap in sequence ------
   Check    Date        Amount          Check    Date         Amount
-----------------------------------   -----------------------------------
  117059   10/27          5.44         117079   10/23       3,619.80
  117060   10/27        340.00         117080   10/23      12,123.43
  117061   10/23     21,687.05        117082*  10/21     136,083.19
  117062   10/28     10,000.00        117109*  10/29         257.97
  117063   10/27        424.85        117113*  10/31           7.16
 117065*   10/30        204.82        117120*  10/31       1,551.80
  117066   10/24        377.59         117121   10/30          29.08
  117067   10/27         40.00         117122   10/30       1,469.61
 117070*   10/27        122.28        117124*  10/30       3,865.48
  117071   10/23         37.30         117125   10/30       1,031.51
  117072   10/27        656.26        117137*  10/31       8,919.92
 117074*   10/27         42.00        117142*  10/31          67.38
  117075   10/24      1,347.92         117143   10/31         509.16
  117076   10/23         82.32        117145*  10/31       1,722.70
 117078*   10/29        300.00
```

```
------------------------------- Other Debits -------------------------------
10/02/2014 ACH Payment                                              7.95
           AMERICAN EXPRESS COLLECTION
10/03/2014 ACH Payment                                          1,500.00
           POSTALIA         TDCPOSTAGE
10/08/2014 ACH Payment           MERCHE-SOLUTIONS BILLING           27.50
10/09/2014 Analysis Charge                                        230.04
10/21/2014 IMMA Sweep Debit     To   IMMA   68 XXXXXX0361      172,794.09
10/22/2014 IMMA Sweep Debit     To   IMMA   68 XXXXXX0361       33,372.44
10/24/2014 ACH Payment                                         31,473.00
           CATHOLIC BISHOP ACH Paymen
10/24/2014 ACH Payment                                          7,004.00
           CATHOLIC BISHOP ACH Paymen
10/24/2014 ACH Payment                                          7,163.34
           CATHOLIC BISHOP ACH Paymen
10/31/2014 ACH Payment                                         26,046.17
           CATHOLIC BISHOP  Form 941 -
10/31/2014 ACH Payment                                            500.00
           CATHOLIC BISHOP ACH Paymen
10/31/2014 ACH Payment                                         69,238.33
           DIOCESAN PAYROLL PAYROLLDEP
```

```
---------------------------- Daily Ending Balance ----------------------------
10/01      96,031.66     10/07    132,004.42     10/14    111,394.69
10/02     131,800.02     10/08    130,845.61     10/15     99,684.26
10/03     121,546.20     10/09    129,943.05     10/16     97,081.55
10/06     136,018.76     10/10    129,834.59     10/17    234,152.63
```

04-08822-FPC11    Doc 2889    Filed 01/15/15    Entered 01/15/15 09:05:02    Pg 14 of 33



24-HR CUSTOMER SERVICE
**800-772-5479**

www.awbank.net

**STATEMENT DATE**

Oct 31, 2014

CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

```
-------------------------- Daily Ending Balance --------------------------
10/20      232,988.83    10/24      250,000.00    10/29      250,000.00
10/21      250,000.00    10/27      250,000.00    10/30      250,000.00
10/22      250,000.00    10/28      250,000.00    10/31      213,864.30
10/23      250,000.00
```

Date        10/31/2014
Page        1 of 1

OK
NF 11/5/14

Catholic Bishop of Spokane
PO Box 1453
Spokane, WA 99210

Subject: ICS Monthly Statement – Demand

Account ID:              *********324
Account Title:           Catholic Bishop of Spokane

The following information is a summary of activity in this ICS account for the month of October 2014 and the list of FDIC–insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in demand deposit accounts through the ICS Service. Should you have any questions, please contact us at **509–434–3857** or send an email to **chris.allyn@awbank.net**.

## Account Summary

| | |
|---|---|
| Statement Period | October 1 – October 31, 2014 |
| Previous Period Ending Balance | $0.00 |
| Total Program Deposits | 206,166.53 |
| Total Program Withdrawals | (130,264.96) |
| Interest Paid | 0.00 |
| Taxes Withheld | (0.00) |
| **Current Period Ending Balance** | **$75,901.57** |

| | |
|---|---|
| Average Daily Balance | $43,135.35 |
| Interest Rate at End of Statement Period | 0.00% |
| Statement Period Yield | 0.00% |

## Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 10/22/2014 | Deposit | $172,794.09 | $172,794.09 |
| 10/23/2014 | Deposit | 33,372.44 | 206,166.53 |
| 10/24/2014 | Withdrawal | (37,846.24) | 168,320.29 |
| 10/27/2014 | Withdrawal | (50,845.59) | 117,474.70 |
| 10/28/2014 | Withdrawal | (23,138.70) | 94,336.00 |
| 10/29/2014 | Withdrawal | (11,275.96) | 83,060.04 |
| 10/30/2014 | Withdrawal | (557.97) | 82,502.07 |
| 10/31/2014 | Withdrawal | (6,600.50) | 75,901.57 |

## Year To Date Summary

| | |
|---|---|
| YTD Interest Paid | $0.00 |
| YTD Taxes Withheld | 0.00 |

## Summary of Balances as of October 31, 2014

| FDIC–Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| BB&T | Winston Salem, NC | 9846 | $75,901.57 |

# Washington Trust Bank
Member FDIC

For assistance call:
PRIORITY SERVICE
1-800-788-4578

*********AUTO**SCH 5-DIGIT 99210
9834 0.5240 AV 0.381    35 1 45
CATHOLIC DIOCESE OF SPOKANE
PO BOX 1453
SPOKANE WA  99210-1453

OK
NF 11/7/14

Last statement: October 01, 2014
This statement: November 02, 2014
Total days in statement period: 33

1000008037    I    0    0031

Page 1 of 2

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Smart Business Checking | 1000008037 | $719,473.38 |

## SMART BUSINESS CHECKING                    1000008037

| | | | |
|---|---|---|---|
| Beginning Balance | $648,684.18 | | |
| + Deposits/Additions (2) | 352,900.67 | Average Ledger | 689,346.99 |
| - Checks/Subtractions (1) | 282,107.97 | Average Collected | 689,346.99 |
| - Service Charge | 3.50 | | |
| + Interest Paid | 0.00 | | |
| Ending Balance | $719,473.38 | | |

### Transactions

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 10-27 | Cdars Early Withdrawal 1016612916 | $176,450.33 | |
| 10-27 | CDARS EARLY WITHDRAWAL 1016612959 | $176,450.34 | |
| 10-30 | NEW CDARS 1017201316 | | $282,107.97 |
| 10-31 | SERVICE CHARGE | | $3.50 SC |

### Explanation of Service Fee

| Date | Description | Amount |
|---|---|---|
| 10-31 | IMAGES WITH STATEMENT FEE | $1.50 |
| 10-31 | PAPER STATEMENT FEE | $2.00 |
| | Total Fees = | $3.50 |



**U.S.bank.**
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3006     TRN                    Y     ST01

**The Private Client Group**
**Business Statement**
Account Number:
1 535 0232 7486
Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 1 of 1



*OK*
*NR 11/7/14*

000173120 1 AT 0.406 106481783384615 P
CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

☎                                    *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                                    *1-800-673-3555*

*Telecommunications Device*
*for the Deaf:*                                *1-800-685-5065*
*Internet:*                                        *usbank.com*

---

**NON PROFIT CHECKING**                                         *Member FDIC*
U.S. Bank National Association                    Account Number 1-535-0232-7486
**Account Summary**

|  | # Items | $ | |  |  | $ | |
|---|---|---|---|---|---|---|---|
| Beginning Balance on Oct 1 |  | $ | 5,988.48 | Interest Paid this Year |  | $ | 32.31 |
| Other Deposits | 1 |  | 0.25 | Number of Days in Statement Period |  |  | 31 |
| **Ending Balance on Oct 31, 2014** | | $ | **5,988.73** | | | | |

**Other Deposits**

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Oct 31 | Interest Paid | 3100002749 | $ | 0.25 |
| | | **Total Other Deposits** | **$** | **0.25** |

**Balance Summary**

| Date | Ending Balance |
|---|---|
| Oct 31 | 5,988.73 |

Balances only appear for days reflecting change.



**ACCOUNT NUMBER**

1100611324

24-HR CUSTOMER SERVICE

800-772-5479

www.awbank.net

STATEMENT DATE

Nov 30, 2014

Pg   1 of   4

6.2.322 3 AT 1.047  09628F11.p05  008359839  1-12  A

ılılılllıllılılılllılllıllılllılllılllıllılllılllıllılllılllıllılll

CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

OK
NF 12/8/14

Analyzed Business Checking
11/01/2014 Beginning Balance                                 213,864.30
          25 Deposits/Other Credits              +          594,151.29
         159 Checks/Other Debits                 -          558,015.59
11/30/2014 Ending Balance       30 Days in Statement Period  250,000.00
------------------------------------------------------------------------

------------------------- Deposits/Other Credits ------------------------
11/05/2014 ACH Deposit                                        26,661.81
          CATHOLIC BISHOP ACH Collec
11/05/2014 ACH Deposit                                           716.25
          CATHOLIC BISHOP ACH Collec
11/07/2014 ACH Deposit                                        70,000.00
          CATHOLICEX 9370746001 DIRECT DEPOSIT
11/07/2014 Remote Deposit                                     46,426.00
11/10/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       9,889.03
11/12/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361      10,677.11
11/13/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       6,383.28
11/14/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       3,228.55
11/14/2014 Remote Deposit                                     28,035.00
11/17/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361      39,326.97
11/18/2014 Remote Deposit                                     40,796.39
11/18/2014 Remote Deposit                                      4,379.06
11/19/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       5,271.52
11/20/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       2,378.03
11/21/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361         108.70
11/24/2014 ACH Deposit                                            97.71
          MERCHE-SOLUTIONS MERCH DEP
11/24/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361         804.21
11/24/2014 Deposit                                               100.00
11/24/2014 Remote Deposit                                      2,660.00
11/25/2014 Internet Trf Deposit November Grant Distr         145,833.33
11/25/2014 Remote Deposit                                     19,822.00
11/25/2014 Remote Deposit                                     19,103.22
11/26/2014 ACH Deposit                                         2,033.26
          CATHOLIC BISHOP ACH Collec
11/26/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361     101,364.84
11/28/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       8,055.02





**ACCOUNT NUMBER**

1100611324



24-HR CUSTOMER SERVICE

800-772-5479

www.awbank.net

**STATEMENT DATE**

Nov 30, 2014

CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

Pg   2 of   4

```
------- Checks listed in numerical order;  (*) indicates gap in sequence -------
    Check   Date      Amount              Check   Date        Amount
--------------------------------      --------------------------------
```

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 116928 | 11/04 | 4,722.50 | 117118 | 11/19 | 159.00 |
| 116995* | 11/03 | 60.00 | 117119 | 11/03 | 56.51 |
| 117025* | 11/03 | 36.28 | 117123* | 11/04 | 9,750.00 |
| 117028* | 11/03 | 295.98 | 117126* | 11/12 | 10,446.50 |
| 117041* | 11/03 | 17.57 | 117127 | 11/10 | 1,728.17 |
| 117064* | 11/04 | 26.60 | 117128 | 11/03 | 5,000.00 |
| 117068* | 11/17 | 1,223.00 | 117129 | 11/03 | 41.12 |
| 117069 | 11/10 | 41.92 | 117130 | 11/03 | 2,171.70 |
| 117073* | 11/03 | 60.00 | 117131 | 11/14 | 106.50 |
| 117077* | 11/20 | 2,000.00 | 117132 | 11/03 | 303.00 |
| 117081* | 11/04 | 17.50 | 117133 | 11/03 | 190.02 |
| 117083* | 11/03 | 43.43 | 117134 | 11/03 | 683.28 |
| 117084 | 11/25 | 660.00 | 117135 | 11/05 | 836.20 |
| 117085 | 11/03 | 29.12 | 117136 | 11/04 | 610.83 |
| 117086 | 11/18 | 600.00 | 117138* | 11/04 | 49.94 |
| 117087 | 11/19 | 350.00 | 117139 | 11/10 | 83.95 |
| 117088 | 11/03 | 107.07 | 117140 | 11/28 | 293.14 |
| 117089 | 11/03 | 36.03 | 117141 | 11/28 | 388.64 |
| 117090 | 11/03 | 57.10 | 117144* | 11/03 | 158.56 |
| 117091 | 11/03 | 57.10 | 117146* | 11/04 | 75.00 |
| 117092 | 11/03 | 57.10 | 117147 | 11/18 | 10,752.40 |
| 117093 | 11/03 | 57.10 | 117148 | 11/14 | 10,000.00 |
| 117094 | 11/03 | 51.90 | 117149 | 11/12 | 55.30 |
| 117095 | 11/03 | 57.10 | 117150 | 11/10 | 251.86 |
| 117096 | 11/03 | 50.00 | 117151 | 11/13 | 951.33 |
| 117097 | 11/03 | 57.10 | 117152 | 11/14 | 884.85 |
| 117098 | 11/04 | 57.10 | 117153 | 11/12 | 128.84 |
| 117099 | 11/03 | 57.10 | 117155* | 11/10 | 5,000.00 |
| 117100 | 11/03 | 57.10 | 117156 | 11/17 | 18.88 |
| 117101 | 11/03 | 66.50 | 117157 | 11/13 | 427.34 |
| 117102 | 11/03 | 50.00 | 117158 | 11/24 | 47.85 |
| 117103 | 11/03 | 57.10 | 117159 | 11/17 | 5,800.00 |
| 117104 | 11/03 | 53.80 | 117160 | 11/13 | 49.00 |
| 117105 | 11/03 | 143.98 | 117161 | 11/10 | 83.95 |
| 117106 | 11/04 | 4,000.00 | 117162 | 11/12 | 46.47 |
| 117107 | 11/04 | 440.00 | 117163 | 11/26 | 192.89 |
| 117108 | 11/06 | 295.12 | 117164 | 11/10 | 658.00 |
| 117110* | 11/03 | 527.20 | 117165 | 11/10 | 1,822.92 |
| 117111 | 11/03 | 188.89 | 117166 | 11/14 | 20,000.00 |
| 117112 | 11/10 | 190.76 | 117168* | 11/13 | 3,975.00 |
| 117114* | 11/03 | 355.88 | 117169 | 11/13 | 781.56 |
| 117115 | 11/03 | 305.84 | 117170 | 11/13 | 199.05 |
| 117117* | 11/05 | 1,810.23 | 117171 | 11/07 | 215.25 |

04-08822-FPC11    Doc 2889    Filed 01/15/15    Entered 01/15/15 09:05:02    Pg 20 of 33

6.2.322 3 AT 1.047  09828F11.r005  008359839 2-12 A



1100611324

------- Checks listed in numerical order;  (*) indicates gap in sequence -------

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 117172 | 11/17 | 12,563.33 | 117205 | 11/28 | 50.00 |
| 117173 | 11/17 | 10,851.86 | 117206 | 11/28 | 57.10 |
| 117174 | 11/17 | 734.42 | 117207 | 11/28 | 57.10 |
| 117175 | 11/17 | 821.16 | 117208 | 11/28 | 57.10 |
| 117176 | 11/17 | 7,000.00 | 117209 | 11/28 | 57.10 |
| 117177 | 11/26 | 1,200.00 | 117210 | 11/28 | 66.50 |
| 117178 | 11/19 | 683.11 | 117211 | 11/28 | 50.00 |
| 117179 | 11/24 | 98.93 | 117212 | 11/28 | 57.10 |
| 117180 | 11/17 | 195.12 | 117213 | 11/28 | 53.80 |
| 117181 | 11/18 | 94.57 | 117214 | 11/28 | 18.42 |
| 117182 | 11/19 | 236.13 | 117215 | 11/24 | 72.09 |
| 117183 | 11/20 | 225.00 | 117218* | 11/25 | 316.27 |
| 117184 | 11/24 | 107.06 | 117221* | 11/25 | 58.50 |
| 117185 | 11/24 | 911.99 | 117222 | 11/28 | 2,250.00 |
| 117186 | 11/20 | 122.28 | 117223 | 11/25 | 215.00 |
| 117187 | 11/18 | 139.50 | 117225* | 11/24 | 578.16 |
| 117188 | 11/19 | 3,843.28 | 117226 | 11/26 | 83.48 |
| 117189 | 11/20 | 30.75 | 117227 | 11/21 | 108.70 |
| 117190 | 11/18 | 287.10 | 117228 | 11/26 | 355.88 |
| 117191 | 11/17 | 119.20 | 117229 | 11/26 | 305.84 |
| 117192 | 11/25 | 75.00 | 117230 | 11/28 | 244.47 |
| 117194* | 11/24 | 34.44 | 117231 | 11/28 | 1,810.23 |
| 117196* | 11/28 | 1,275.96 | 117234* | 11/25 | 28.50 |
| 117197 | 11/26 | 895.48 | 117235 | 11/26 | 60.00 |
| 117198 | 11/25 | 35.91 | 117236 | 11/24 | 120.98 |
| 117199 | 11/28 | 57.10 | 117237 | 11/26 | 200.00 |
| 117200 | 11/28 | 57.10 | 117238 | 11/24 | 1,690.42 |
| 117201 | 11/28 | 57.10 | 117239 | 11/26 | 5,000.00 |
| 117202 | 11/28 | 57.10 | 117251* | 11/28 | 713.76 |
| 117203 | 11/28 | 51.90 | 117262* | 11/28 | 217.20 |
| 117204 | 11/28 | 57.10 | | | |

------------------------------ Other Debits ------------------------------

| | | |
|---|---|---|
| 11/03/2014 ACH Payment | | 7.95 |
| AMERICAN EXPRESS COLLECTION | | |
| 11/07/2014 IMMA Sweep Debit      To    IMMA   68 XXXXXX0361 | | 73,156.58 |
| 11/10/2014 ACH Payment      MERCHE-SOLUTIONS BILLING | | 27.50 |
| 11/14/2014 Analysis Charge | | 272.20 |
| 11/18/2014 IMMA Sweep Debit      To    IMMA   68 XXXXXX0361 | | 33,301.88 |
| 11/25/2014 ACH Payment | | 31,473.00 |
| CATHOLIC BISHOP ACH Paymen | | |
| 11/25/2014 ACH Payment | | 7,163.34 |
| CATHOLIC BISHOP ACH Paymen | | |



**ACCOUNT NUMBER**

1100611324

24-HR CUSTOMER SERVICE

**800-772-5479**

CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

STATEMENT DATE

Nov 30, 2014

Pg   4 of   4

| | | |
|---|---|---|
| 11/25/2014 ACH Payment | | 7,004.00 |
| CATHOLIC BISHOP ACH Paymen | | |
| 11/25/2014 ACH Payment | | 500.00 |
| CATHOLIC BISHOP ACH Paymen | | |
| 11/25/2014 IMMA Sweep Debit     To    IMMA    68 XXXXXX0361 | | 137,229.03 |
| 11/26/2014 ACH Payment | | 26,034.58 |
| CATHOLIC BISHOP   Form 941 - | | |
| 11/26/2014 ACH Payment | | 69,069.95 |
| DIOCESAN PAYROLL PAYROLLDEP | | |

```
---------------------------- Daily Ending Balance ----------------------------
11/01    213,864.30    11/12    250,000.00    11/20    250,000.00
11/03    202,258.79    11/13    250,000.00    11/21    250,000.00
11/04    182,509.32    11/14    250,000.00    11/24    250,000.00
11/05    207,240.95    11/17    250,000.00    11/25    250,000.00
11/06    206,945.83    11/18    250,000.00    11/26    250,000.00
11/07    250,000.00    11/19    250,000.00    11/28    250,000.00
11/10    250,000.00
```

6.2.322 3 AT 1.047  09628F11.p05  008359839 3-12 A

AmericanWest Bank
110 S. Ferrall
Attn: Treasury
Spokane, WA 99202

OK
NF
12/8/14

Catholic Bishop of Spokane
PO Box 1453
Spokane, WA 99210

Subject: ICS Monthly Statement – Demand

Account ID:        *********324
Account Title:     Catholic Bishop of Spokane

The following information is a summary of activity in this ICS account for the month of November 2014 and the list of FDIC−insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in demand deposit accounts through the ICS Service. Should you have any questions, please contact us at **509−434−3857** or send an email to **chris.allyn@awbank.net.**

## Account Summary

| | |
|---|---:|
| Statement Period | November 1 – November 30, 2014 |
| Previous Period Ending Balance | $75,901.57 |
| Total Program Deposits | 243,687.49 |
| Total Program Withdrawals | (255,333.81) |
| Interest Paid | 0.00 |
| Taxes Withheld | (0.00) |
| **Current Period Ending Balance** | **$64,255.25** |
| | |
| Average Daily Balance | $44,578.86 |
| Interest Rate at End of Statement Period | 0.00% |
| Statement Period Yield | 0.00% |

## Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---:|---:|
| 11/03/2014 | Withdrawal | ($75,901.57) | $0.00 |
| 11/10/2014 | Deposit | 73,156.58 | 73,156.58 |
| 11/12/2014 | Withdrawal | (9,889.03) | 63,267.55 |
| 11/13/2014 | Withdrawal | (10,677.11) | 52,590.44 |
| 11/14/2014 | Withdrawal | (6,383.28) | 46,207.16 |
| 11/17/2014 | Withdrawal | (3,228.55) | 42,978.61 |
| 11/18/2014 | Withdrawal | (39,326.97) | 3,651.64 |
| 11/19/2014 | Deposit | 33,301.88 | 36,953.52 |
| 11/20/2014 | Withdrawal | (5,271.52) | 31,682.00 |
| 11/21/2014 | Withdrawal | (2,378.03) | 29,303.97 |
| 11/24/2014 | Withdrawal | (108.70) | 29,195.27 |
| 11/25/2014 | Withdrawal | (804.21) | 28,391.06 |
| 11/26/2014 | Deposit | 137,229.03 | 165,620.09 |
| 11/28/2014 | Withdrawal | (101,364.84) | 64,255.25 |

## Year To Date Summary

| | |
|---|---:|
| YTD Interest Paid | $0.00 |
| YTD Taxes Withheld | 0.00 |

## Summary of Balances as of November 30, 2014

| FDIC−Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---:|---:|
| United Bank | Parkersburg, WV | 6784 | $64,255.25 |

ICS® is a registered service merk of Promontory Interfinancial Network, LLC.          CONTAINS CONFIDENTIAL INFORMATION

# WASHINGTON TRUST BANK
Member FDIC

*********AUTO**SCH 5-DIGIT 99210
11266 0.5240 AV 0.381   39 1 47
**CATHOLIC DIOCESE OF SPOKANE**
**PO BOX 1453**
**SPOKANE WA  99210-1453**

Last statement: November 03, 2014
This statement: November 30, 2014
Total days in statement period: 28

1000008037          0          0031

---

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Smart Business Checking | 1000008037 | $719,469.88 |

---

### SMART BUSINESS CHECKING          1000008037

| | | | |
|---|---|---|---|
| Beginning Balance | $719,473.38 | | |
| + Deposits/Additions (2) | 352,899.87 | Average Ledger | 908,526.88 |
| - Checks/Subtractions (2) | 352,899.87 | Average Collected | 908,526.88 |
| - Service Charge | 3.50 | | |
| + Interest Paid | 0.00 | | |
| Ending Balance | $719,469.88 | | |

#### Transactions

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 11-06 | CLOSED CDARS 1016612916 | $176,449.48 | |
| 11-06 | CLOSED CDARS 1016612959 | $176,450.39 | |
| 11-21 | 1016612916 CLOSED CDARS ACCT CREDITED TWICE IN ERROR | | $176,449.48 |
| 11-21 | 1016612959 CLOSED CDARS ACCT CREDITED TWICE IN ERROR | | $176,450.39 |
| 11-28 | SERVICE CHARGE | | $3.50 SC |

#### Explanation of Service Fee

| Date | Description | Amount |
|---|---|---|
| 11-28 | IMAGES WITH STATEMENT FEE | $1.50 |
| 11-28 | PAPER STATEMENT FEE | $2.00 |
| | Total Fees = | $3.50 |

 **usbank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3006     TRN                                    Y     ST01

The Private Client Group
## Business Statement

Account Number:
1 535 0232 7486
Statement Period:
Nov 3, 2014
through
Nov 30, 2014

*OK*
*NF*
*12/4/14*



Page 1 of 1

000174549  1 AT 0.406  106481821016641 P
CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA  99210-1453

☎                                    *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                                    *1-800-673-3555*

*Telecommunications Device*
*for the Deaf:*                                 *1-800-685-5065*
*Internet:*                                      *usbank.com*

## NEWS FOR YOU

U.S. Bank and ADP Payroll partner to offer payroll solutions to meet the needs of your small business. ADP offers two cloud-based payroll solutions for U.S. Bank customers. Do-It-Yourself Payroll is a self-directed solution with payroll tax calculations, tax document preparation and direct deposit so you can process payroll yourself. And, if your needs are more complex, ADP offers a full service payroll solution that offers human resource tools and additional payroll capabilities. To learn more, talk to your business banker, visit www.usbank.com/ADP, or call 877-743-5726 Option 7.

Service is subject to credit approval. Other restrictions and fees may apply. U.S. Bank and its representatives do not provide tax or legal advice. Contact your tax or legal advisor for advice and information concerning your particular situation. Deposit products offered by U.S. Bank National Association. Member FDIC.

Price changes for U.S. Bank's Business Checking, Savings, and Treasury Management Services are effective January 1, 2015. You can view revised pricing (only those prices that changed) at https://www2.usbank.com/tmpricing beginning December 1, 2014. Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this information, please contact Customer Service at the number listed in the upper right corner of this statement or by sending an email to Customer Service at commercialsupport@usbank.com.

Access Code: EC-750C-41CB-B0B3

## NON PROFIT CHECKING                                    *Member FDIC*
U.S. Bank National Association                            **Account Number 1-535-0232-7486**

### Account Summary

|                              | # Items |    |           |                                   |    |            |
|------------------------------|---------|----|-----------|-----------------------------------|----|------------|
| Beginning Balance on Nov 3   |         | $  | 5,988.73  | Interest Paid this Year           | $  | 33.35      |
| Other Deposits               | 2       |    | 97,001.04 | Number of Days in Statement Period|    | 30         |
| **Ending Balance on Nov 30, 2014** |   | **$** | **102,989.77** |                            |    |            |

### Other Deposits

| Date   | Description of Transaction |       |               | Ref Number  |    | Amount    |
|--------|----------------------------|-------|---------------|-------------|----|-----------|
| Nov 25 | Wire Credit REF001968      | BK NYC | 141125005845 |             | $  | 97,000.00 |
|        | ORG=1/STICHTING            | BENEVOLENTIA 2/JACHTHAVENWEG 11 |   |          |    |           |
| Nov 28 | Interest Paid              |       |               | 2800003519  |    | 1.04      |
|        |                            |       | **Total Other Deposits** |   | **$** | **97,001.04** |

### Balance Summary

| Date   | Ending Balance | Date   | Ending Balance |
|--------|----------------|--------|----------------|
| Nov 25 | 102,988.73     | Nov 28 | 102,989.77     |

Balances only appear for days reflecting change.



**ACCOUNT NUMBER**

1100611324

24 HR CUSTOMER SERVICE

800-772-5479

**STATEMENT DATE**

Dec 31, 2014

www.awbank.net

7.3.390 3 AT 1.047  19692F11.p06  009206443  1-10  A

ılılılılılılılılılılılılılılılılılılılılılılılılılılılılılılıl
CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

*OK*
*NR 1/12/15*

Pg   1 of   4

Analyzed Business Checking
12/01/2014 Beginning Balance                                    250,000.00
         26 Deposits/Other Credits              +          579,931.19
        120 Checks/Other Debits                 -          579,931.19
12/31/2014 Ending Balance        31 Days in Statement Period   250,000.00
-------------------------------------------------------------------------

------------------------- Deposits/Other Credits -------------------------
12/01/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       5,618.35
12/02/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       1,959.66
12/03/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       4,766.31
12/04/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       1,147.69
12/05/2014 ACH Deposit                                        27,378.06
           CATHOLIC BISHOP ACH Collec
12/08/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361      14,443.24
12/09/2014 ACH Deposit                                       110,000.00
           CATHOLICEX 9370746001 DIRECT DEPOSIT
12/10/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       1,956.87
12/11/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361      31,508.98
12/12/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361         362.47
12/15/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       1,239.09
12/16/2014 Remote Deposit                                     14,064.15
12/16/2014 Remote Deposit                                     26,624.07
12/17/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       3,908.16
12/18/2014 Deposit                                               140.00
12/18/2014 Deposit                                             2,364.10
12/19/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       1,790.20
12/22/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       5,876.84
12/23/2014 Internet Trf Deposit December Grant Distr.        145,833.33
12/24/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361      46,866.89
12/26/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       7,540.92
12/29/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361       2,106.81
12/30/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361      10,487.45
12/30/2014 Remote Deposit                                      7,150.00
12/31/2014 ACH Deposit                                         2,033.26
           CATHOLIC BISHOP ACH Collec
12/31/2014 IMMA Sweep Credit    From IMMA   68 XXXXXX0361     102,764.29



**AmericanWest Bank**

www.awbank.net

ACCOUNT NUMBER

1100611324

24 HR CUSTOMER SERVICE

800-772-5479

STATEMENT DATE

Dec 31, 2014

Pg   2 of   4

CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

------ Checks listed in numerical order;  (*) indicates gap in sequence ------

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 117154 | 12/05 | 500.00 | 117277 | 12/17 | 172.87 |
| 117193* | 12/09 | 660.00 | 117278 | 12/23 | 847.51 |
| 117195* | 12/16 | 600.00 | 117279 | 12/08 | 15.00 |
| 117216* | 12/01 | 145.47 | 117280 | 12/11 | 5,800.00 |
| 117217 | 12/01 | 143.98 | 117281 | 12/08 | 658.00 |
| 117219* | 12/03 | 4,000.00 | 117282 | 12/15 | 240.00 |
| 117220 | 12/03 | 440.00 | 117283 | 12/08 | 71.54 |
| 117224* | 12/11 | 20.00 | 117284 | 12/08 | 1,459.51 |
| 117232* | 12/26 | 25.00 | 117285 | 12/08 | 1,463.22 |
| 117240* | 12/05 | 1,728.17 | 117286 | 12/09 | 3,975.00 |
| 117241 | 12/03 | 75.00 | 117287 | 12/12 | 362.47 |
| 117242 | 12/16 | 10,947.38 | 117288 | 12/11 | 12,563.33 |
| 117243 | 12/01 | 2,223.00 | 117289 | 12/11 | 9,948.09 |
| 117244 | 12/10 | 499.00 | 117290 | 12/11 | 734.42 |
| 117245 | 12/04 | 103.15 | 117291 | 12/11 | 821.16 |
| 117246 | 12/02 | 204.03 | 117292 | 12/15 | 524.48 |
| 117247 | 12/02 | 683.28 | 117293 | 12/31 | 568.63 |
| 117248 | 12/08 | 28.50 | 117294 | 12/17 | 1,275.96 |
| 117249 | 12/18 | 118.71 | 117295 | 12/16 | 109.92 |
| 117250 | 12/19 | 270.00 | 117296 | 12/18 | 145.87 |
| 117252* | 12/10 | 490.60 | 117297 | 12/17 | 130.94 |
| 117253 | 12/02 | 574.40 | 117298 | 12/22 | 36.89 |
| 117254 | 12/09 | 305.76 | 117299 | 12/16 | 236.13 |
| 117255 | 12/01 | 12.79 | 117300 | 12/15 | 55.28 |
| 117256 | 12/04 | 557.19 | 117301 | 12/19 | 255.00 |
| 117257 | 12/02 | 270.00 | 117302 | 12/15 | 26.96 |
| 117258 | 12/08 | 150.27 | 117303 | 12/17 | 35.35 |
| 117259 | 12/09 | 5,695.00 | 117304 | 12/15 | 293.37 |
| 117260 | 12/04 | 358.20 | 117305 | 12/17 | 1,693.04 |
| 117263* | 12/03 | 125.00 | 117307* | 12/11 | 691.21 |
| 117264 | 12/03 | 126.31 | 117308 | 12/15 | 99.00 |
| 117265 | 12/08 | 305.78 | 117309 | 12/16 | 105.14 |
| 117266 | 12/02 | 220.00 | 117310 | 12/19 | 796.78 |
| 117267 | 12/01 | 3,093.11 | 117312* | 12/23 | 146.69 |
| 117268 | 12/08 | 5,000.00 | 117317* | 12/22 | 5,600.00 |
| 117269 | 12/10 | 121.92 | 117321* | 12/31 | 2,500.00 |
| 117270 | 12/17 | 600.00 | 117324* | 12/26 | 66.72 |
| 117271 | 12/11 | 172.84 | 117326* | 12/26 | 179.68 |
| 117272 | 12/11 | 343.00 | 117327 | 12/30 | 5,500.00 |
| 117273 | 12/10 | 36.13 | 117329* | 12/23 | 7,010.59 |
| 117274 | 12/08 | 5,000.00 | 117330 | 12/26 | 91.00 |
| 117275 | 12/08 | 291.42 | 117331 | 12/22 | 59.95 |
| 117276 | 12/09 | 113.46 | 117333* | 12/23 | 206.53 |



CATHOLIC BISHOP OF SPOKANE                                    Dec 31, 2014
PO BOX 1453
SPOKANE WA 99210-1453                                        Pg   3 of   4

------- Checks listed in numerical order;  (*) indicates gap in sequence -------
   Check    Date        Amount         Check    Date          Amount
---------------------------------     ---------------------------------
   117334  12/31      1,085.55         117348* 12/30        2,223.00
   117335  12/19        429.52         117349  12/29          574.84
   117336  12/22        180.00         117350  12/30        9,580.50
   117337  12/29      1,471.97         117351  12/30          189.97
   117338  12/24        119.13         117352  12/30          143.98
   117340* 12/24         83.95         117355* 12/31           42.00
   117341  12/26        122.28         117356  12/24          523.47
   117344* 12/19         38.90         117357  12/29           60.00
   117346* 12/31      7,000.00         117359* 12/26        1,456.24

-------------------------------- Other Debits --------------------------------
12/02/2014 ACH Payment                                                  7.95
           AMERICAN EXPRESS COLLECTION
12/04/2014 ACH Payment            MERCHE-SOLUTIONS BILLING            129.15
12/05/2014 IMMA Sweep Debit      To    IMMA   68 XXXXXX0361        25,149.89
12/09/2014 IMMA Sweep Debit      To    IMMA   68 XXXXXX0361        99,250.78
12/10/2014 ACH Payment           DLX For Business BUS PROD            809.22
12/11/2014 Analysis Charge                                           414.93
12/16/2014 IMMA Sweep Debit      To    IMMA   68 XXXXXX0361        28,689.65
12/18/2014 IMMA Sweep Debit      To    IMMA   68 XXXXXX0361         2,239.52
12/23/2014 IMMA Sweep Debit      To    IMMA   68 XXXXXX0361       137,622.01
12/24/2014 ACH Payment                                             7,163.34
           CATHOLIC BISHOP ACH Paymen
12/24/2014 ACH Payment                                             7,004.00
           CATHOLIC BISHOP ACH Paymen
12/24/2014 ACH Payment                                            31,473.00
           CATHOLIC BISHOP ACH Paymen
12/24/2014 ACH Payment                                               500.00
           CATHOLIC BISHOP ACH Paymen
12/26/2014 ACH Payment                                             5,600.00
           CATHOLIC BISHOP ACH Paymen
12/31/2014 ACH Payment                                            26,058.48
           CATHOLIC BISHOP  Form 941 -
12/31/2014 ACH Payment                                            67,542.89
           DIOCESAN PAYROLL PAYROLLDEP

-------------------------- Daily Ending Balance --------------------------
12/01     250,000.00    12/09     250,000.00    12/17     250,000.00
12/02     250,000.00    12/10     250,000.00    12/18     250,000.00
12/03     250,000.00    12/11     250,000.00    12/19     250,000.00
12/04     250,000.00    12/12     250,000.00    12/22     250,000.00
12/05     250,000.00    12/15     250,000.00    12/23     250,000.00
12/08     250,000.00    12/16     250,000.00    12/24     250,000.00



**ACCOUNT NUMBER**

1100611324

24-HR CUSTOMER SERVICE

800-772-5479

www.awbank.net

CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

```
------------------------------ Daily Ending Balance ------------------------------
12/26      250,000.00    12/30      250,000.00    12/31      250,000.00
12/29      250,000.00
```

7.3.390 3 AT 1.047  19682F11.p06  009206443 3-10 A

AmericanWest Bank
1125 _Ferrall
Attn: Treasury
Spokane, WA 99202

Date       12/31/2014
Page       1 of 2

*OK*
*NF 1/12/15*

Catholic Bishop of Spokane
PO Box 1453
Spokane, WA 99210

Subject: ICS Monthly Statement – Demand

Account ID:            *********324
Account Title:         Catholic Bishop of Spokane

The following information is a summary of activity in this ICS account for the month of December 2014 and the list of FDIC−insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in demand deposit accounts through the ICS Service. Should you have any questions, please contact us at **509−434−3857** or send an email to **chris.allyn@awbank.net**.

## Account Summary

| | |
|---|---:|
| Statement Period | December 1 – December 31, 2014 |
| Previous Period Ending Balance | $64,255.25 |
| Total Program Deposits | 292,951.85 |
| Total Program Withdrawals | (149,634.95) |
| Interest Paid | 0.00 |
| Taxes Withheld | (0.00) |
| **Current Period Ending Balance** | **$207,572.15** |

| | |
|---|---:|
| Average Daily Balance | $136,336.85 |
| Interest Rate at End of Statement Period | 0.00% |
| Statement Period Yield | 0.00% |

## Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---:|---:|
| 12/01/2014 | Withdrawal | ($8,055.02) | $56,200.23 |
| 12/02/2014 | Withdrawal | (5,618.35) | 50,581.88 |
| 12/03/2014 | Withdrawal | (1,959.66) | 48,622.22 |
| 12/04/2014 | Withdrawal | (4,766.31) | 43,855.91 |
| 12/05/2014 | Withdrawal | (1,147.69) | 42,708.22 |
| 12/08/2014 | Deposit | 25,149.89 | 67,858.11 |
| 12/09/2014 | Withdrawal | (14,443.24) | 53,414.87 |
| 12/10/2014 | Deposit | 99,250.78 | 152,665.65 |
| 12/11/2014 | Withdrawal | (1,956.87) | 150,708.78 |
| 12/12/2014 | Withdrawal | (31,508.98) | 119,199.80 |
| 12/15/2014 | Withdrawal | (362.47) | 118,837.33 |
| 12/16/2014 | Withdrawal | (1,239.09) | 117,598.24 |
| 12/17/2014 | Deposit | 28,689.65 | 146,287.89 |
| 12/18/2014 | Withdrawal | (3,908.16) | 142,379.73 |
| 12/19/2014 | Deposit | 2,239.52 | 144,619.25 |
| 12/22/2014 | Withdrawal | (1,790.20) | 142,829.05 |
| 12/23/2014 | Withdrawal | (5,876.84) | 136,952.21 |
| 12/24/2014 | Deposit | 137,622.01 | 274,574.22 |
| 12/26/2014 | Withdrawal | (46,866.89) | 227,707.33 |
| 12/29/2014 | Withdrawal | (7,540.92) | 220,166.41 |
| 12/30/2014 | Withdrawal | (2,106.81) | 218,059.60 |
| 12/31/2014 | Withdrawal | (10,487.45) | 207,572.15 |

AmericanWest Bank
1 ?.? . Ferrall
Attn: Treasury
Spokane, WA 99202

Date       12/31/2014
Page       2 of 2

## Year To Date Summary
YTD Interest Paid                                                                    $0.00
YTD Taxes Withheld                                                                    0.00

## Summary of Balances as of December 31, 2014

| FDIC−Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| United Bank | Parkersburg, WV | 6784 | $207,572.15 |

ICS® is a registered service mark of Promontory Interfinancial Network, LLC.            CONTAINS CONFIDENTIAL INFORMATION

Washington Trust Bank
P.O. Box 2127
Spokane, WA 99210-2127

# Washington Trust Bank
Member FDIC

For assistance call:
PRIORITY SERVICE
1-800-788-4578

*********AUTO**SCH 5-DIGIT 99210
14499 0.5240 AV 0.381  46 1 55
CATHOLIC DIOCESE OF SPOKANE
PO BOX 1453
SPOKANE WA  99210-1453

Last statement: December 01, 2014
This statement: December 31, 2014
Total days in statement period: 31

1000008037      |      0      0031

Page 1 of 2      OK NF 1/1/15

## SUMMARY OF ACCOUNT BALANCES

| Account | Number | Ending Balance |
|---|---|---|
| Smart Business Checking | 1000008037 | $719,466.38 |

## SMART BUSINESS CHECKING          1000008037

| | | | |
|---|---|---|---|
| Beginning Balance | $719,469.88 | | |
| + Deposits/Additions (0) | 0.00 | Average Ledger | 719,469.88 |
| - Checks/Subtractions (0) | 0.00 | Average Collected | 719,469.88 |
| - Service Charge | 3.50 | | |
| + Interest Paid | 0.00 | | |
| Ending Balance | $719,466.38 | | |

Transactions

| Date | Description | Additions | Subtractions |
|---|---|---|---|
| 12-31 | SERVICE CHARGE | | $3.50 SC |

Explanation of Service Fee

| Date | Description | Amount |
|---|---|---|
| 12-31 | IMAGES WITH STATEMENT FEE | $1.50 |
| 12-31 | PAPER STATEMENT FEE | $2.00 |
| | Total Fees = | $3.50 |

www.watrust.com


**usbank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3006    TRN                    Y    ST01

The Private Client Group
**Business Statement**
Account Number:
1 535 0232 7486
Statement Period:
Dec 1, 2014
through
Dec 31, 2014

*OK*
*NR*
*1/8/15*

Page 1 of 1

000170945 1 AT 0.406 106481868359390 P
CATHOLIC BISHOP OF SPOKANE
PO BOX 1453
SPOKANE WA 99210-1453

☎                                    **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                                    **1-800-673-3555**

**Telecommunications Device
for the Deaf:**                                 **1-800-685-5065**
**Internet:**                                   **usbank.com**

## NEWS FOR YOU

Price changes for U.S. Bank's Business Checking, Savings, and Treasury Management Services are effective January 1, 2015. You can view revised pricing (only those prices that changed) at https://www2.usbank.com/tmpricing beginning December 1, 2014. Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this information, please contact Customer Service at the number listed in the upper right corner of this statement or by sending an email to Customer Service at commercialsupport@usbank.com.

Access Code: EC-750C-41CB-B0B3

## NON PROFIT CHECKING
U.S. Bank National Association

*Member FDIC*
Account Number 1-535-0232-7486

### Account Summary

|  | # Items |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Beginning Balance on Dec 1 |  | $ | 102,989.77 | Interest Paid this Year | $ | 37.72 |
| Other Deposits | 1 |  | 4.37 | Number of Days in Statement Period |  | 31 |
| **Ending Balance on Dec 31, 2014** |  | **$** | **102,994.14** |  |  |  |

### Other Deposits

| Date | Description of Transaction | Ref Number |  | Amount |
|---|---|---|---|---|
| Dec 31 | Interest Paid | 3100002680 | $ | 4.37 |
|  |  | **Total Other Deposits** | **$** | **4.37** |

### Balance Summary

| Date | Ending Balance |
|---|---|
| Dec 31 | 102,994.14 |

Balances only appear for days reflecting change.